B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Northern District of Illinois

In re **Neuma, Inc.** _____,    Case No. __**14-26015**_____

Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 2,584,486.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | 1,480,849.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 11 | | | |
| Total Assets | | | 2,584,486.00 | | |
| Total Liabilities | | | | 1,480,849.00 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
### Northern District of Illinois

In re    **Neuma, Inc.**

Debtor

Case No.    **14-26015**

Chapter    **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Neuma, Inc.**                                                                  Case No.    **14-26015**
                                                                         ,
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Neuma, Inc.**                                                                    Case No.  **14-26015**
_____ ,
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America** PO Box 15284 Wilmington, DE 19850 **checking account no. ending 3807** | - | 480.00 |
| | | **United Missouri Bank** PO Box 770001 Cincinnati, OH 45277-0003 **checking account no. ending 7048** | - | 18,351.00 |
| | | **First American Bank** PO Box 0794 Elk Grove Village, IL 60009-0794 **checking account no. ending 9604** | - | 707.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **CFO2 Skokie, LLC (lease deposit)** | - | 5,608.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See Attached** | - | 465,199.00 |

Sub-Total >        490,345.00
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                            Best Case Bankruptcy

Schedule B 9.  Interests in Insurance Policies.

Neuma, Inc
Schedule of Viatical Policies Owned
July 15, 2014

| Investment Number | Carrier | Policy Cost |
|---|---|---|
| 1448 | Farmers New World Life Ins Co | 14,140.97 |
| 1667 | Travelers Insurance Company | 4,000.00 |
| 1910 | Groupamerica Ins. Co | 135,000.00 |
| 2672 | American Republic | 2,902.00 |
| 3121 | Federal Employees Group Life (FEGLI) | 6,906.00 |
| 3289 | Home Life Financial Assurance | 39,387.19 |
| 312 | Met Life (originally Minnesota Life) - policy rider | 10,000.00 |
| 3649 | Primerica Financial | 1,875.00 |
| 3690 | Metropolitian Life Insurance Co | 24,198.00 |
| 3816 | Priovident Life & Accident | 41,000.00 |
| 4730 | Metropolitian Life Insurance Co | 12,500.00 |
| 4771 | Reliance Standard Life Insurance Co | 13,408.00 |
| 4795 | Prudential Insurance Co of America | 12,500.00 |
| | | |
| 3121 | Federal Employees Group Life (FEGLI) | 8,319.10 |
| 4142 | Aetna Life Ins Co | 4,480.35 |
| 4229 | National Guardian Life | 11,726.00 |
| 4329 | Prudential Insurance Co of America | 10,880.00 |
| 4329 | Prudential Insurance Co of America | 10,205.44 |
| 4683 | Mass Mutual | 7,795.70 |
| 4795 | Prudential Insurance Co of America | 13,615.59 |
| 2824 | Phoenix Home Life Insurance | 8,786.12 |
| 1091 | Citicorp Life Insurance Co./Allianz | 13,678.00 |
| 5038 | Prudential Insurance Co of America | 11,200.72 |
| | | |
| 4760-6 | USLIFE (Administered by IPSCO) * | 3,845.52 |
| 3690 | Metropolitian Life Insurance Company | 668.75 |
| | | |
| 4607 | Provident Life and Accident | 428.55 |
| 4658 | Transamerica Life Insurance Company | 1,005.01 |
| 4760-4 | Unum Life Insurance Company | 7,784.42 |
| 4613-6 | Cincinnati Life Insurance Company | 3,809.08 |
| 4499 | CIGNA | 860.27 |
| 4617 | CIGNA | 443.80 |
| 4630-2 | New York Life | |
| 4730 | Metropolitian Life Insurance Company | 728.94 |
| 4798 | John Hancock Mutual | |
| 4315 | New York Life | 1,379.24 |
| 3607-2 | Colorado Bankers Life Insurance | 2,873.36 |
| 4427 | Harford Life Insurance Company | 1,177.36 |
| 4480-2 | Chubb Lie Insurance Company | 2,437.67 |
| 4607 | Provident Life and Accident | 857.16 |
| 4658 | Transamerica Life Insurance Company | 1,714.13 |
| 1666-1 | Jackson National Life Insurance | 296.48 |
| 4306 | New York Life | 7,579.48 |
| 4628 | Bankers Security Life Insurance | |
| 4479 | AETNA Life & Annuity | 1,878.74 |
| 4306 | New York Life | 6,337.52 |
| 4366 | Metropolitian Life Insurance Company | 589.68 |
| | | 465,199.34 |

B6B (Official Form 6B) (12/07) - Cont.

In re    **Neuma, Inc.**                                                              ,    Case No. ___**14-26015**___
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Metlife Inc. (Com) - 17.38 shares** | - | 966.00 |
| | | **Manulife Financial (Com) 654.68 shares** | - | 13,009.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attached** | - | 1,223,886.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **1,237,861.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

**Schedule B. 16.  ACCOUNTS RECEIVABLE**

Neuma, Inc.
Schedule of Receivables
As of 07/15/14

| Amount | Entity | Address |
|---|---|---|
| 8,233 | Judy Voigt | 7040 Sheridan Road, Chicago, IL 60626 |
| 6,925 | Rabbi Raices | 3534 Arcardia, Evanston, IL 60203 |
| 590,227 | AMG, Inc | 4709 W Golf Rd., Suite 525, Skokie, IL 60076 |
| 5,275 | Dennis Gelbart | 3727 Greenwood, Skokie, IL 60076 |
| 16,000 | BS Consulenze | Via Cattori 6, Lugano 6900 Switzerland |
| 539,077 | AMG Escrow, Inc | 4709 W Golf Rd., Suite 525, Skokie, IL 60076 |
| 58,149 | Policy Exchange Network, LLC | 4709 W Golf Rd., Suite 525, Skokie, IL 60076 |
| 1,223,886 | | |

B6B (Official Form 6B) (12/07) - Cont.

In re    **Neuma, Inc.**                                        , Case No. ___**14-26015**_____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Computer Equipment (various)** | - | 9,714.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >      9,714.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Neuma, Inc.**                                                      Case No.    **14-26015**
                                                              ,
                                  Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed. Itemize. | | **Receivables due from parties to executory contracts (See Attached)** | - | 846,566.00 |
| | | **Potential cause of action against Kutchins, Robbins & Diamond for professional malpractice** | - | Unknown |

|  | Sub-Total > | 846,566.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 2,584,486.00 |

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

**Schedule B. 35. Other Personal Property of any kind not Already Listed.**

| NUM | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name1 | Address 1 | Address 2 | City | State | ZIP | Policy ID | Sub=ID | Investor Cum In %Interest | Investor Cum Due this policy | Prem. Used 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Cum Bad Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Eckart | Linda | | | 5018 Juanita Valley Trust | 5018 Juanita Valley Trust | | Midway/key Park | MO | 64804 | 2556 | 2 | 20.0810 | 2,732.82 | 338.54 | 63.63 | 3,605.06 |
| 2 | Jordan | Charlotte | | | | 9201 NE Juanita Drive, #201 | | Kirkland | WA | 98034 | 2607 | 2 | 15.6480 | | 165.52 | 53.84 | (53.84) |
| 4 | Jordan | Elaine | | | | 9201 NE Juanita Drive, #201 | | Colfax | WA | 99111 | 4142 | 2 | 49.1420 | 119.50 | 193.66 | 163.87 | (122.84) |
| 10 | Bailey | Dwight | | | | 10335 Old Bammel N. Houston Road | | Houston | TX | 77086 | 2535 | 2 | 16.5930 | | 150.62 | 127.45 | (127.45) |
| 11 | Bailey | Dwight | | | | 10335 Old Bammel N. Houston Road | Apt. #4312 | Houston | TX | 77086 | 2197 | 2 | 6.8420 | | 568.29 | 352.90 | (352.90) |
| 12 | Bailey | Herman | Pearson | Kathleen M. | Pearson-Kathleen M. Pearson Trust | 213 St. Thomas Drive | Apt. #4312 | Fremont | OH | 43420 | 2197 | 2 | 6.8420 | | | | |
| 15 | Neuma | Neuma | | | | | | | | | 1283 | | 0.0010 | 289.68 | | 289.68 | 289.68 |
| 16 | Neuma | Gary | | | | 4526 E. 20th Street | | Justin | MO | 64064 | 1687 | | 100.0000 | 2,303.57 | 170.04 | 143.68 | 2,159.69 |
| 18 | Neuma | Betty | | | | 4819 47th Ave. S.W. | | Bellevue | WA | 98116 | 1757 | 2 | 24.4960 | | | | |
| 19 | Broughton | Jonathan | | | | 4816 47th Ave. S.W. | | Bellevue | WA | 98116 | 1910 | 2 | 49.1973 | | | | |
| 20 | Broughton | Jonathan | | | | 9491 Henderson Circle | | Alachua | FL | 32615 | 4427 | 2 | 16.0010 | 593.83 | 52.15 | 44.12 | 549.71 |
| 23 | Stulak | Susan | | | | 323 Highland Avenue | | North Huntingdon | PA | 15642 | 2197 | | 28.7370 | 1,148.97 | 91.92 | 77.77 | 1,071.20 |
| 24 | Stulak | Michael | | | | 323 Highland Avenue | | North Dartmouth | MA | 02747 | 3622 | 2 | 11.6470 | 4,939.22 | | | 4,939.22 |
| 25 | Faria | Daniel | | | | 1224 Almaigro Drive | | Indianapolis | IN | 47294 | 2197 | | 18.8380 | | | | |
| 25 | Lerman | Alvin J. | Faria | | Lerman Revocable Living Trust | 1224 Almaigro Drive | | Weatherford | TX | 76085 | 4059 | 2 | 50.8520 | | | | |
| 26 | Lerman | Margaret | Lerman | | Lerman Revocable Living Trust | 822 Henford Drive | | Winchester | KY | 40391 | 3602 | | 16.4630 | 2,842.12 | 175.84 | 148.79 | 2,693.33 |
| 29 | Moore | Phyllis | | | | 1066 Wycliff Avenue | | Sarasota | FL | 34231 | 3602 | | 6.8890 | 358.97 | 48.36 | 40.92 | 318.05 |
| 33 | Middleton | Kenneth | Fisher | Mabel E. | Fisher - Estate of Mabel E. Fisher | 136 Gustaf Street | | Marine City | MI | 48039 | 2366 | 2 | 8.3360 | | 69.54 | 58.85 | (58.85) |
| 34 | Lawrence | Lawrence | Arndt | Wanda M. | Arndt - Estate of Wanda M. Arndt | 136 Gustaf Street | | Amaudville | LA | 70512 | 1029 | | 11.2610 | 1,606.50 | 139.11 | 117.71 | 1,488.79 |
| 35 | Arnould | Neely J. | | | | 4837 Micris Street | | Philadelphia | PA | 19124 | 4055 | 2 | 6.3280 | (437.40) | 241.23 | 204.12 | (1,691.52) |
| 36 | Broadway | Frank | Broadway | Helen | Broadway - Estate of Helen Broadway | 719 Horatnaga Street | | Venice | FL | 34293 | 2968 | 3 | 18.8040 | 186.57 | 135.42 | 114.58 | 71.99 |
| 38 | Taylor | Jean H. | | | | 5565 Kosten Road | | Sumter | SC | 29154 | 2931 | | 0.0002 | | | | |
| 39 | Bankey | Bruce | | | | 11407 Sidney Club Court | | Houston | TX | 77085 | 2747 | | 0.0002 | | | | |
| 40 | Span-Bailey | Deborah | Bojorzin | Robert | Bojorzin - Estate of Robert Bojorzin | 11407 Johnny Club Court | | Houston | TX | 77095 | 3259 | | 8.9140 | | | | |
| 41 | Span-Bailey | Ruth E. | | | | 5729 Salem Avenue | | Springfield | MO | 65809 | 3721 | | 0.0002 | | | | |
| 42 | Barfield | James | | | | 1861 Lynnhe Woodson Road | | Winchester | IL | 62694 | 2319 | | 13.9140 | 593.02 | 95.98 | 81.21 | 481.81 |
| 43 | Barajas | Carlos | | | | 13707 Tedeniny Drive | | Whittier | CA | 90002 | 4004 | 2 | 14.2137 | 720.16 | 95.08 | 80.45 | 639.71 |
| 44 | Barajas | Carlos | | | | 13707 Tedeniny Drive | | Whittier | CA | 90002 | 4883 | | 25.0010 | | | | |
| 45 | Beer | Ronald | Beer | Dawn | | 19520 N. RT. 40 | | Edelstein | IL | 61526 | 2319 | | 29.3740 | | | | |
| 46 | Stanziol | Jonathan | | | | 3814 S. Eagle Lane | | Spokane Valley | WA | 99206-6350 | 3951 | | 21.4500 | | 387.32 | 327.74 | (327.74) |
| 46 | Stanziol | Jonathan | | | | 3814 S. Eagle Lane | | Spokane Valley | WA | 99206-6350 | 2089 | | 10.0400 | | | | |
| 46 | Stanziol | Jonathan | | | | 3814 S. Eagle Lane | | Spokane Valley | WA | 99206-6350 | 4142 | | 20.0200 | | | | |
| 46 | Bouvier | Rose | Bailey | V. Eileen | Bailey - V. Eileen Bailey Trust | 818 James Street | | Princeville | IL | 61559 | 2089 | | 28.3360 | | | | |
| 48 | Bird | Betty J. | | | | 1717 Rockdel Ave., Apt. #100 | | Everett | WA | 98201-2089 | 1488 | | 100.0000 | | 39.35 | 33.29 | (33.29) |
| 48 | Bird | Betty J. | | | | 1717 Rockdel Ave., Apt. #100 | | Everett | WA | 98201-2089 | 1738 | | 21.3350 | | | | |
| 49 | Beigel | Frank | | | | PO Box 735 | | Harvest | AL | 35749 | 4677 | | 27.0010 | 501.60 | 101.60 | 86.13 | (86.13) |
| 51 | Brignolo | Manny | | | | 144 Center Lane | | Helton | NY | 14841 | 4041 | | 31.7370 | | | | |
| 53 | Bajai | Barry | | | | 559 West 100 South | | Lynbrook | NY | 11553 | 2093 | | 14.5010 | | | | |
| 54 | Bond | Barry | | | | 69 Penson Place | | Lynbrook | NY | 11563 | 4504 | | 15.2330 | | | | |
| 57 | Hunter | Jasper | | | | 1001 Elizabeth Street | | Elgin | WY | 65026 | 3420 | | 17.2940 | 445.96 | 28.30 | 23.95 | 422.03 |
| 58 | Binckel | William | | | | 107 E. Smith Street | | Corinth | MS | 38834-4608 | 2319 | | 8.8330 | 0.44 | 93.30 | 78.95 | (78.51) |
| 59 | Bates | Jimmie W. | | | | 3501 Battlefield Cove | | Corinth | MS | 38834-4608 | 1928 | | 35.9980 | 0.30 | 63.17 | 53.46 | (53.16) |
| 60 | Bates | Jimmie W. | | | | 3501 Battlefield Cove | | Corinth | MS | 38834-4608 | 3319 | | 25.5840 | 1.28 | 264.18 | 223.53 | (222.27) |
| 72 | Clifford | Douglas R. | Clifford | | Clifford - Estate of D. Clifford | 1630 McGilvra Boulevard East | | Seattle | WA | 98112 | 2319 | | 37.3360 | 5,562.40 | 1,291.27 | 1,092.62 | 4,469.78 |
| | Clifford | Douglas R. | Clifford | | Clifford - Estate of D. Clifford | 1630 McGilvra Boulevard East | | Seattle | WA | 98112 | 2556 | | 73.9190 | 1,007.04 | 253.25 | 214.26 | 792.76 |
| | Clifford | Douglas R. | Clifford | | Clifford - Estate of D. Clifford | 1630 McGilvra Boulevard East | | Seattle | WA | 98112 | 2319 | | 35.9980 | | | | |
| | Clifford | Douglas R. | Clifford | | Clifford - Estate of D. Clifford | 1630 McGilvra Boulevard East | | Seattle | WA | 98112 | 3319 | | 90.9500 | | | | |
| | Clifford | Douglas R. | Clifford | | Clifford - Estate of D. Clifford | 1630 McGilvra Boulevard East | | Seattle | WA | 98112 | 3607 | | 21.3350 | 61.33 | 193.62 | 164.01 | 61.33 |
| | Clifford | Douglas R. | Clifford | | Clifford - Estate of D. Clifford | 1630 McGilvra Boulevard East | | Seattle | MT | 59715 | 2903 | | 12.3530 | 834.04 | | | 670.93 |
| 76 | Clifton | William | Chester Community Church | June | Chester Community Church | 24 Mountbatten Drive | | Billings | MT | 59101 | 3607 | | 27.5890 | | | | |
| 76 | | | Chester Community Church | | Chester Community Church | 11703 E. Dishman Mica Road | | Spokane Valley | WA | 99206-5421 | 2903 | | 7.7950 | | 118.94 | 100.65 | (100.65) |
| 80 | Coca | Anthony W. | Coca | Elizabeth V. | Michael A. Coca | 11703 E. Dishman Mica Road | | Spokane Valley | WA | 99206-5421 | 3598 | | 20.8921 | | | | |
| 81 | Coca | Rose M. | Coca | | | 11703 E. Dishman Mica Road | | Spokane Valley | WA | 99206-5421 | 2040 | | 4.3230 | | | | |
| 83 | Coca | Rose M. | | | | 4460 NE Morris Street, #726 | | Albuquerque | NM | 87111 | 3425 | | 43.7970 | | 71.80 | 60.75 | (60.75) |
| 84 | Coca | John E. | | | | 9532 171st Avenue NE | | Redmond | WA | 98052 | 3420 | | 43.7970 | | 68.20 | 57.71 | (57.71) |
| 85 | Calderon | James M. | | | | 3412 Princess Anne Drive | | Ocean Springs | MS | 00654 | 4142 | | 15.0600 | 1,842.03 | 580.99 | 491.60 | (491.06) |
| 86 | Martin | Virginia J. | | | | 10602 Bob White Drive | | Buffalo Grove | IL | 60089-1415 | 5509 | | 6.0540 | (2,003.11) | 97.83 | 82.78 | (82.78) |
| 87 | Church | Jean | Dieckow | McField | | 200 Malaperto Drive | | Houston | TX | 77058 | 4142 | | 2.6010 | 12,985.36 | 103.82 | 87.84 | (2,090.95) |
| 76 | Church | Michael | Dieckow | Helen | | 200 Malaperto Drive | | Winston-Salem | NC | 27105 | 4162 | | 54.0400 | | 503.52 | 426.06 | 12,439.30 |
| 87 | Dieckow | Gerald | | | | 244 W. 9th Street | | Clarion | PA | 16214 | 2903 | | 54.0400 | | 162.78 | 137.74 | (137.74) |
| 88 | Dieckow | Beverly | | | | 101B Southwood Drive | | Canton | GA | 30114 | 2824 | | 12.3520 | | 75.47 | 63.86 | (63.86) |
| 90 | Drury | Michael | | | | 7427 W. Layton Way | | Littleton | CO | 80123-5301 | 1757 | | 49.5070 | 344.93 | | | (291.87) |
| | | | | | | 7427 W. Layton Way | | Littleton | CO | 80123-5301 | 4138 | | 25.5980 | | 291.87 | | (291.87) |

| Adjusted Cum Bal Due this policy | NUM | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 1 | Entity Name 2 | Address 1 | Address 2 | Address 3 | City | State | ZIP | Policy | ID | Sub-ID | % Interest in Policy | Investor Cum Bal Due this policy | Investor % Interest in Policy | Prem Used 7/15/14 | Prem Used 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Cum Bal Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (194.13) | 81 | Dearing-Jackson | Pamela | | | | | 1928 Somerset Drive | | | Northbrook | IL | 60062- | 1666 | 1321 | | 27.7570 | 11.2500 | | 229.42 | 194.13 | | (194.13) |
| 330.68 | 82 | Dettmers | Wallace | Irene | | | | 1928 Somerset Lane | | | Northbrook | IL | 60062- | 2197 | 2 | 1 | 4.8710 | 71.2500 | | | 82.76 | 78.03 | 330.68 |
| (70.03) | 82 | Dettmers | Wallace | Irene | | | | 1928 Somerset Lane | | | Northbrook | IL | 60062- | 3649 | 3 | 1 | 30.1700 | 70.2720 | | | 70.03 | (70.03) |
| (56.17) | 82 | Dettmers | Wallace | Irene | | | | 1928 Somerset Lane | | | Northbrook | IL | 60062- | 3016 | 2353 | | 70.2720 | 0.00 | | 58.37 | (56.17) |
| (46.92) | 82 | Dettmers | Wallace | Irene | | | | 1928 Somerset Lane | | | Northbrook | IL | 60062- | 3728 | | | 8.6730 | | 90.37 | 48.36 | 40.92 | (46.92) |
| (77.72) | 84 | Devlin | William M. | | | | | 14347 Mayfair Drive | | | Orland Park | IL | 60462-2739 | 2481 | | | 32.3700 | | 91.65 | 81.62 | 77.72 | (77.72) |
| (231.56) | 85 | Devlin | David | | | | | 1915 Village-west Way | | | Daytona Beach | FL | 32714- | 1790 | | | 9.7430 | | 273.66 | 231.56 | (231.56) |
| 3,473.55 | 85 | Devlin | David | | | | | 10 Diablo Farm Lane | | | S. Dartmouth | MA | 02748- | 2698 | | | 27.0020 | | 3,595.12 | 143.67 | 121.57 | 3,473.55 |
| (114.88) | 86 | Demotto | Marino | | | | | 713 Dakota Road | | | Flanders | NJ | 07836- | 2688 | | | 14.1780 | | 135.76 | 114.88 | (114.88) |
| (41.49) | 87 | Demotto | Linda | | | | | 7427 W. Lincoln Way | | | Littleton | CO | 80123-5301 | 2891 | | | 12.2700 | | 49.03 | 41.49 | (41.49) |
| 330.68 | 89 | Dicey | Leslie | | | | | 15166 Second Street | | | Lane | | | 4247 | | | 45.9980 | 448.00 | | 136.66 | 117.32 | 330.68 |
| (70.03) | 90 | Dorian | Michael | | | | | 16166 Second Street | | | Lane | | | 4306 | | | 45.9980 | | 82.76 | 70.03 | (70.03) |
| (46.11) | 91 | Crossley | Michael | | | | | 1 Harbor Pointe | | | Corona Del Mar | CA | 92625- | 2316 | | | 72.0990 | | 58.04 | 49.11 | (46.11) |
| 330.68 | 91 | Crossley | Michael | Tencpad Equities | | | | 1 Harbor Pointe | | | Corona Del Mar | CA | 92625- | 2954 | 1 | | 9.5081 | | | 82.76 | 78.03 | 330.68 |
| (58.17) | 93 | Williams | Keith | Williams-Edery - Est. of Williams-Edery | | | | P.O. Box 1354 | | | Taylor | MI | 48180- | 3074 | | | 8.0850 | | 68.98 | 58.37 | (58.17) |
| (46.92) | 94 | Williams | Lita | | | | | 75 North Avenue | | | Cornville | AZ | 86325- | 2968 | | | 6.7330 | | 48.36 | 40.92 | (46.92) |
| (81.62) | 100 | Freeze | Richard | Emerson - Van & Ada Emerson Rev. Trust | | | | 12923 E. Broadway Avenue, Apt. #47 | | | Spokane Valley | WA | 99216- | 2975 | | | 6.2380 | | 96.45 | 81.62 | (81.62) |
| 1,558.43 | 100 | Freeze | Richard | Emerson - Van & Ada Emerson Rev. Trust | | | | 12923 E. Broadway Avenue, Apt. #47 | | | Spokane Valley | WA | 99216- | 2452 | | | 14.3500 | 1,755.47 | | 232.87 | 197.04 | 1,558.43 |
| 914.23 | 100 | Freeze | Donald E. | | | | | 6026 Avenida Chamnez | | | La Jolla | CA | 92037- | 1700 | | | 20.6610 | 980.14 | | | 65.91 | 914.23 |
| 914.23 | 100 | Fine | | | | | | 6026 Avenida Chamnez | | | La Jolla | CA | 92037- | 4236 | 1 | | 17.9210 | | 6.2720 | | | 914.23 |
| 1,025.03 | 101 | Kalman | Lawrence | | | | | 10239 16th Street | | | Bellevue | WA | 98004- | 1029 | 1 | | 23.6430 | 1,091.26 | 78.53 | 66.23 | 1,025.03 |
| 249.70 | 101 | Kalman | Lawrence | | | | | 10209 16th Street | | | Bellevue | WA | 98004- | 2747 | | | 4.8640 | 318.06 | 17.38 | 14.56 | 249.70 |
| 1,754.00 | 101 | Kalman | Lawrence | | | | | 10209 16th Street | | | Bellevue | WA | 98004- | 2968 | | | 98.9930 | 1,855.08 | 120.65 | 102.08 | 1,754.00 |
| 4,441.19 | 101 | Kalman | Lawrence | | | | | 10209 16th Street | | | Bellevue | WA | 98004- | 1916 | | | 14.5310 | 4,703.44 | 308.76 | 261.25 | 4,441.19 |
| (159.65) | 101 | Freeze | F. Patricia | | | | | 10209 16th Street | | | Bellevue | WA | 98004- | 2834 | | | 30.9059 | | 188.68 | 159.65 | (159.65) |
| (13.92) | 100 | Fine | | | | | | 5815 Vassel Court | | | Rockford | IL | 61108-4159 | 2863 | | | 18.2760 | | 16.45 | 13.92 | (13.92) |
| (154.56) | 101 | Gilchrest | Robert R. | Gilchrest - C. R. Gilchrest Liv Trust | | | | 515 Chestnut Street | | | Seattle | WA | 98103- | 3381 | 1 | | 33.4870 | | 182.67 | 154.56 | (154.56) |
| 1,002.58 | 101 | Gisch | Gilbert | | | | | 800 22nd Avenue NW, #407 | | | Clifton | NJ | 07012- | 2481 | | | 43.1520 | 1,168.45 | 193.66 | 163.87 | 1,002.58 |
| 144.50 | 103 | Gonzales | Roberto | | | | | 100 S. Michigan | | | Clifton | NJ | 07013- | 4594 | | | 17.1770 | 152.21 | | 8.65 | 7.32 | 144.50 |
| 87.16 | 105 | Gonzalez | Gilbert | | | | | 15353 Citation Avenue | | | Fontana | CA | 92336- | 5074 | 1 | | 3.6430 | 92.92 | | 6.81 | 5.76 | 87.16 |
| 312.84 | 117 | Grosek | Rosa M. | | | | | 15353 Citation Avenue | | | Fontana | CA | 92336- | 4584 | 2 | | 5.0200 | 475.71 | | | 14.54 | 312.84 |
| 3,931.80 | 117 | Gatluso, Jr. | Joseph W. | | | | | 5404 Merrill Street, #4 | | | Houston | TX | 77055- | 4142 | 1 | | 5.0200 | 1,912.50 | | | 10.95 | 3,931.80 |
| 3,931.80 | 117 | Gatluso, Jr. | Joseph W. | | | | | 909 Hillsboro Road | | | Franklin | TN | 37064- | 2197 | 2 | | 9.4490 | 3,321.90 | 92.81 | 78.36 | 3,931.80 |
| 1,309.60 | 117 | Gatluso, Jr. | Joseph W. | | | | | 909 Hillsboro Road | | | Franklin | TN | 37064- | 2975 | 3 | | 12.7940 | 1,388.16 | 75.47 | 63.86 | 1,309.60 |
| 593.36 | 117 | Gatluso, Jr. | Joseph W. | | | | | 909 Hillsboro Road | | | Franklin | TN | 37064- | 3777 | 1 | | 10.0989 | 1,573.42 | 94.62 | 80.06 | 593.36 |
| (65.18) | 117 | Gatluso, Jr. | Joseph W. | | | | | 111 West Carlos Avenue | | | Holbrook | NY | 11741- | 1866 | | | 9.3190 | | 77.03 | 65.18 | (65.18) |
| (13.92) | 120 | Gish | Diana G. | | | | | 111 West Carlos Avenue | | | Holbrook | NY | 11741- | 3329 | | | 14.6330 | 128.24 | 40.00 | 33.85 | (13.92) |
| (154.56) | 121 | Meleskeon | Henry K. | McMillan | June L. | | | 111 West Carlos Avenue | | | Holbrook | NY | 11741- | 4142 | | | 11.0760 | 762.78 | 290.36 | 245.80 | (154.56) |
| 717.20 | 121 | Vasquez | Francisco | | | | | 2461 Lookout Drive | | | Lahabra Hights | CA | 90631- | 3776 | | | 28.4010 | 717.20 | 296.09 | 174.80 | 717.20 |
| 440.30 | 121 | Meleskeon | | | | | | 346 S. 9th Street | | | Lahabra Hights | CA | 90631- | 4142 | | | 11.6350 | | | | | 440.30 |
| 219.43 | 127 | Hanel | Vera Beth | | | | | 14263 Marina Drive | | | Aurora | CO | 80014- | 3350 | | | 21.3120 | 7,610.36 | 383.74 | 324.71 | 219.43 |
| 7,285.65 | 128 | Hensel | Paul | | | | | 14263 Marina Drive | | | Aurora | CO | 80014- | 4586 | | | 41.4449 | | | | | 7,285.65 |
| 330.84 | 128 | Hodges | Buddie | | | | | 110 Brook Lane | | | Mount Holly | NC | 28120- | 2860 | | | 28.0020 | | 43.70 | 36.98 | 330.84 |
| 330.84 | 128 | Hodges | Buddie | | | | | 110 Brook Lane | | | Mount Holly | NC | 28120- | 2608 | | | 26.0020 | | | | | 330.84 |
| 95.39 | 131 | Grosek | Bush | Kriersan | Dorothy | | | 8025 Sabd Road | | | Terre Haute | IN | 47803- | 3539 | | | 10.1090 | 414.46 | 91.74 | 77.62 | 95.39 |
| 717.20 | 131 | Gattuso, Jr. | Joseph W. | Kriersan | Dorothy | | | 8025 Sabd Road | | | Terre Haute | IN | 47803- | 3121 | | | 4.1730 | | | | | 717.20 |
| 440.30 | 131 | Hollenbeck | Hengili | c/o Adam Lechner, CPA | Virginia | | | 2974 Ocean Road | | | Middleport | NY | 14105- | 1833 | | | 19.1590 | | | | | 440.30 |
| 219.43 | 134 | Godinez | Steven | c/o Adam Lechner, CPA | Vera F. | | | 2974 Ocean Road | | | Middleport | NY | 14105- | 3830 | | | 6.8760 | | 53.51 | 45.27 | 219.43 |
| 9,305.74 | 135 | Gardner | Steven | Executor of V. & E. Hollenbeck | Vera F. | | | 2974 Ocean Road | | | Middleport | NY | 14105- | 3632 | | | 18.8380 | | | | | 9,305.74 |
| 9,399.22 | 135 | Ellen | Leon | Executor of V. & E. Hollenbeck | Vera F. | | | 2974 Ocean Road | | | Middleport | NY | 14105- | 4229 | | | 8.2500 | 25.6020 | | | | 9,399.22 |
| 17,364.58 | 135 | Ellen | Leon | | Vera F. | | | 2974 Dixon Road | | | Phoenix | AZ | 43976- | 3391 | | | 14.4449 | 7,4832 | 99.67 | 84.34 | 17,364.58 |
| 1,740.50 | 135 | Ellen | Leon | | | | | 6454 Pine Slash Road | | | Hopedale | | | 1283 | | | 33.3260 | 9,582.80 | 575.62 | 487.06 | 1,740.50 |
| (46.27) | 137 | Gattuso, Jr. | Roy E. | Harris, Billy - Asset Purchase Agt. | | | | 201 Grand Avenue, #146 | | | Carlsbad | CA | 92008- | 2968 | | | 38.6550 | 9,986.28 | 575.62 | 487.06 | (46.27) |
| (82.78) | 138 | Henderson | Ada | Webb - Ford & Elsie Webb Living Trust | | | | 201 Grand Avenue, #146 | | | Carlsbad | CA | 92008- | 2932 | | | 3.6000 | 1,823.29 | 181.09 | 181.09 | (82.78) |
| (160.07) | 143 | Hughee | Roy E. | Webb - Ford & Elsie Webb Living Trust | | | | 201 Grand Avenue, #146 | | | Carlsbad | CA | 92008- | 4247 | | | 6.0550 | 97.84 | 82.79 | 82.78 | (160.07) |
| (31.92) | 157 | Michea | Calvin | | | | | 10419 228th Place SW | | | Edmonds | WA | 98020- | 4192 | | | 34.8790 | 22.8800 | 37.73 | 31.92 | (31.92) |

| Adjusted Cum Bal Due this policy | PLN# | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 1 | Address 1 | Address 2 | Address 3 | City | State | ZIP | Policy ID | Side-ID | Investors Total in Policy | Investors Bal Due this policy | Prem. Used through 7/15/14 | Unused Prem. after 7/15/14 | Adjusted Cum Bal Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (119.33) | 157 | Michoa | Calvin | | | | 10419 225th Place SW | | | Edmonds | WA | 98020- | 4413 | | 7.8210 | | | 110.33 | (119.33) |
| | 157 | Michoa | Calvin | | | | 10419 225th Place SW | | | Edmonds | WA | 98020- | 4447 | | 7.8210 | | 141.03 | | |
| | 157 | Michoa | Calvin | | | | 10419 225th Place SW | | | Edmonds | WA | 98020- | 4621 | | 28.6000 | | | | |
| 3,012.85 | 159 | Osmolak | Edward | | | | 5577 Spring Prairie Road | | | Burlington | WI | 53105-2917 | 4138 | 1 | 66.6610 | 3,218.90 | 243.51 | 206.05 | 3,012.85 |
| (278.96) | 160 | Osmolak | Ed | Nancy | | | 10610 Uldridge Drive, Apt. 102 | | | Moorland | IN | 47360- | 3251 | 1 | 19.4680 | | 329.68 | 278.96 | (278.96) |
| 128.63 | 163 | Reese-Berry | Cheryl | | | | 2222 N. Valley Court | | | Utica | IL | 47360- | 2881 | 2 | 49.6920 | 234.14 | 126.83 | 107.31 | 128.63 |
| (113.63) | 166 | Luebbe | Cheryl | | | | 1095 Dawson Road | | | Moorland | IL | 61373- | 2851 | 2 | | 134.28 | 113.63 | | (113.63) |
| 1,753.52 | 166 | Zimmerman | Cheryl | | | | | | | Utica | TX | 61373- | | | 40.3900 | 1,753.52 | | | 1,753.52 |
| 16.83 | 167 | Holden | Doris | | | | 2960 Davidson Road | | | Ocean Springs | MS | 38564- | 3272 | | 12.6010 | 818.82 | 383.74 | 324.71 | 554.11 |
| 352.87 | 168 | Steffey | James | Vernice | | Doris & Vernice Holden Revocable Trust | 6825 Hickory Point Drive | | | Portage | IN | 46031- | 4306 | | 12.6010 | 387.52 | 40.94 | 34.65 | 352.87 |
| 4,266.81 | 169 | Stoddard | Michael | | Steffey - Estate of Dale Steffey | 9107 N. Birtmiller Road | | | Binfield | IL | 61517-9501 | 4340 | | 9.2610 | 4,455.28 | 222.73 | 188.47 | 4,266.81 |
| 458.96 | 169 | Stoddard | Michael | | | | 9107 N. Birtmiller Road | | | Binfield | IL | 61517-9501 | 3500 | | 9.2610 | 458.96 | | | 458.96 |
| | 169 | Stoddard | Michael | | | | 9107 N. Birtmiller Road | | | Binfield | IL | 61517-9501 | 5208 | | 26.5113 | | 56.40 | 47.73 | (47.73) |
| (47.73) | 169 | Stoddard | Michael | | | | 9107 N. Birtmiller Road | | | Binfield | IL | 61517-9501 | 5202 | | 34.1100 | | 97.83 | 82.78 | (47.73) |
| 1,513.83 | 172 | Glowinski | Valarie R. | | | | 423 Yoeger Street | | | Kent | OH | 44240-2902 | 2958 | 2 | 37.9975 | 1,596.60 | | | 1,513.83 |
| | 172 | Glowinski | Mary Jo | John L. | | | REA St. | | | Port Charlotte | FL | 33954- | 2956 | 2 | 6.0540 | | | | |
| (108.47) | 172 | Michoa | Tami-Lynn | | | | RR 4, Box 3-A | | | Mt. Vernon | IN | 62441- | 4309 | | 37.9975 | 768.98 | 97.83 | 82.78 | 686.21 |
| (108.47) | 173 | Michoa | Tami-Lynn | | | | 10419 225th Place SW | | | Edmonds | WA | 98020- | 4318 | | 5.5690 | | 122.79 | 103.47 | (108.47) |
| 1,246.14 | 175 | McEllry | Calvin | Lorene | Mchea – Roy & Anna/Chei Michea Liv Tr. | 10419 225th Place SW | | | Colchester | IL | 62326- | 2988 | 2 | 9.4581 | 1,347.20 | 101.06 | 243.53 | 1,246.14 |
| 5,608.52 | 176 | McEllry | Calvin | Lorene | | | 63 Hayward Avenue, Unit 1 | | | Colchester | IL | 62326- | 4796 | 2 | 16.9800 | | 119.44 | 243.53 | 5,608.52 |
| (51.12) | 178 | Brown | Leslie J. | | | | 11 Kaneuli Court | | | Bayport | TX | 77521-4418 | 4390 | 2 | 1.8000 | 5,852.05 | 60.41 | 51.12 | (51.12) |
| | 181 | Michoa | Joseph L. | | | | 851 Lynnville Woodburn Road | | | Bayport | TX | 77521-4418 | 3350 | 2 | 19.2110 | | | | |
| | 182 | Benfield | Karen | | | | P.O. Box 141 | | | Quenton | PA | 18508-0141 | 2899 | | 7.2590 | | | | |
| (469.41) | 183 | Krouge | Helen | | c/o Dalene Drechel | P.O. Box 141 | | | Quenton | PA | 18508-0141 | 3030 | | 18.3200 | | | | |
| | 183 | Krouge | Helen | | | | P.O. Box 141 | | | Quenton | PA | 18508-0141 | 2452 | | 16.1000 | | | | |
| (469.41) | 183 | Krouge | Helen | | | | P.O. Box 141 | | | Quenton | PA | 18508-0141 | 2398 | | 61.0900 | 554.75 | 554.75 | 469.41 | (469.41) |
| | 185 | Turner | James | Marilyn | | | 8234 Lawrenceville Road | | | Garden Prairie | IL | 61038- | 3051 | | 25.3650 | | | | |
| (41.39) | 185 | Turner | James | | | | P.O. Box 141 | | | Wharton | NJ | 08753-6473 | 2398 | | 3.0640 | | 48.91 | 41.39 | (41.39) |
| 340.57 | 186 | McDowell | John-McDowell | Lisa Y. M. | | | 92426 Arapani Street | | | Napalei | IL | 61038- | 4290 | | 3.0270 | 412.61 | 72.13 | 61.04 | 340.57 |
| 150.55 | 190 | Rauch | Richard | | | | 1925 Marks Lane | | | Napanelle | NV | 89706- | 2452 | | 14.3700 | 274.72 | 146.75 | 124.17 | 150.55 |
| 1,286.02 | 191 | Laporto | Jaime | | | | 953 Palmetto Avenue | | | Chesti | OH | 91762- | 2958 | 2 | 3.0270 | 1,773.08 | 575.62 | 487.06 | 1,286.02 |
| | 191 | Laporto | Jaime | | | | 953 Palmetto Avenue | | | Chesti | OH | 91762- | 4306 | | 2.0000 | | | | |
| (345.91) | 198 | Rauterkus | Leo-Thomas | Traci | | | 10362 North Woodrow Avenue | | | Fresno | CA | 93730- | 1790 | | 36.2700 | 408.60 | 345.91 | 345.91 | (345.91) |
| (150.98) | 198 | Rauterkus | Leo-Thomas | Traci | | | 10362 North Woodrow Avenue | | | Fresno | CA | 93730- | 2881 | 2 | 2.3900 | | 150.98 | 150.98 | (150.98) |
| (248.24) | 198 | Rauterkus | Leo-Thomas | Traci | | | 10362 North Woodrow Avenue | | | Fresno | CA | 93730- | 2966 | 2 | 18.1560 | 293.37 | 293.37 | 248.24 | (248.24) |
| | 198 | Rauterkus | Leo-Thomas | Traci | | | 10362 North Woodrow Avenue | | | Fresno | CA | 93730- | 2966 | 2 | 15.5540 | | | | |
| (489.81) | 198 | Rauterkus | Leo-Thomas | Traci | | | 10362 North Woodrow Avenue | | | Fresno | CA | 93735- | 3030 | | 55.5000 | 578.87 | 578.87 | 489.81 | (489.81) |
| (193.23) | 198 | Salas | Doris M. | | | | 907 Daly Road | | | Ojai | CA | 93023- | 2452 | | 8.4890 | | | | |
| | 198 | Salas | Doris M. | | | | 907 Daly Road | | | Ojai | CA | 93023- | 4290 | | 8.4890 | 192.91 | 152.91 | 163.23 | (193.23) |
| (44.83) | 198 | Salas | Doris M. | | | | 907 Daly Road | | | Ojai | CA | 93023- | 4141 | | 100.0000 | | 52.98 | 44.83 | (44.83) |
| | 199 | Salas, Trustee | Doris M. | | | | 907 Daly Road | | | Ojai | CA | 93023- | 4141 | | 25.3650 | | 96.45 | 81.62 | (81.62) |
| (81.62) | 199 | Salas, Trustee | Doris M. | | | | 907 Daly Road | | | Ojai | CA | 93023- | 4141 | | 14.3700 | | | | |
| (69.78) | 201 | Reddin | Frank | | | | 660 Brownsridge Place | | | Lake Oswego | OR | 97035- | 3030 | | 15.7300 | | 106.10 | 89.78 | (69.78) |
| (179.17) | 201 | Riggs | Thomas | | | | 706 Browning Court | | | Wadsworth | OH | 44281- | 2452 | | 12.8010 | 25.8600 | 211.75 | 179.17 | (179.17) |
| | 205 | Otto | Stephen Carl | | | | 8462 Tanaka Drive | | | Belvidere | IL | 61008- | 2458 | | 24.0000 | 25.8600 | | | |
| (127.77) | 213 | Stuchell | Stephen Carl | | | | 582 W. Hoschester | | | Englewood | FL | 34224- | 4230 | | 20.2700 | | 145.10 | 122.77 | (127.77) |
| (201.21) | 213 | Stuchell | Sorbin | Florence J. | | | 582 W. Hoschester | | | Springfield | MO | 65807- | 2040 | | 26.0000 | 1,820.26 | 72.53 | 61.46 | 1,558.80 |
| (156.01) | 214 | Krouger | Clifford W. | Margaret | | | 582 W. Hoschester | | | Springfield | MO | 65807- | 4230 | | 4.9230 | 1,756.72 | 118.64 | 100.65 | 1,696.07 |
| | 214 | Krouger | Clifford W. | | | | 582 W. Hoschester | | | Springfield | MO | 65807- | 2881 | 2 | 2.3900 | | 155.56 | 131.61 | (131.61) |
| (89.34) | 214 | Krouger | Clifford W. | | | | 582 W. Hoschester | | | Springfield | MO | 65807- | 2966 | 2 | 6.5970 | | 105.81 | 89.34 | (89.34) |
| (27.68) | 215 | Potter | Ruth A. | | Potter – Ruth Potter Living Trust | 8421 314 Avenue SW | | | Seattle | WA | 98126- | 4240 | | 7.3450 | 15.99 | 120.80 | 15.89 | (27.68) |
| | 215 | Potter | Ruth A. | | | | 8421 314 Avenue SW | | | Seattle | WA | 98126- | 4390 | 2 | 7.9410 | | | | |
| (131.61) | 215 | Eastman | Charles | Joyce | Potter – Ruth Potter Living Trust | 9153 Woodrow Avenue | | | Garden Grove | CA | 92844- | 4458 | | 7.5410 | | 155.56 | 131.61 | (131.61) |
| (206.46) | 216 | Morgan | Tammy | | | | 1830 Rudondo Drive, Apt. #315-A | | | Dearborn | MI | 48120-5183 | 4519 | | 12.9290 | 4,172.01 | 244.00 | 206.46 | (206.46) |
| 3,970.02 | 218 | Morgan | Tammy | | Morgan Family Trust | 1830 Rudondo Drive, Apt. #315A | | | Dearborn | MI | 48120-5183 | 4519 | | 9.8450 | 2,506.51 | 238.55 | 201.86 | 3,970.02 |
| (131.61) | 219 | Sundquist | Tammy | | Sundquist – Estate of Therese . Lloyd | 3307 North 49th Street | | | Lincoln | NE | 68504- | 1790 | | 17.0060 | | 155.56 | 131.61 | (131.61) |
| (37.43) | 219 | Sundquist | Tammy | | Sundquist – Estate of Therese . Lloyd | 3307 North 49th Street | | | Lincoln | NE | 68504- | 2040 | | 34.3300 | 6,251.00 | 98.22 | 44.24 | (37.43) |
| (120.80) | 220 | Koup | Suzanne | | Koup, Gordon Transfer | 3307 North 49th Street | | | Lincoln | NE | 68504- | 3031 | | 21.5630 | | 155.56 | 120.80 | (120.80) |
| | 220 | Koup | Suzanne | | Koup, Gordon Transfer | 909 Pheasant Lane | | | Germantown | TN | 38107- | 3014 | | 17.7270 | | 142.77 | | |
| (160.37) | 222 | Koup, POA | Janet | Erika | | | W771 N10327 Wildrose Lane | | | Germantown | WI | 53022-4782 | 1781 | | 65.6170 | 98.22 | 189.53 | 160.37 | (160.37) |
| | 222 | Koup, POA | Janet | Erika | | | W771 N10327 Wildrose Lane | | | Germantown | WI | 53022-4782 | 2925 | | 28.8980 | | | | |
| 2,344.52 | 223 | Management | M & L Wealth | | Ernst – Estate of Angela M. Ernst | 1245 Main Street | | | Stevens Point | WI | 54481-2864 | 1790 | | 17.0060 | 1,770.00 | 191.67 | 162.19 | 2,344.52 |
| 2,434.07 | 223 | Management | M & L Wealth | | Ernst – Estate of Angela M. Ernst | 1245 Main Street | | | Stevens Point | WI | 54481-2864 | 2925 | | 34.3300 | | 237.92 | 201.31 | 2,434.07 |
| | 224 | Cashman | Sylvia Lynn | | Ernst – Estate of Angela M. Ernst | 1245 Main Street | | | Stevens Point | WI | 36074- | 3031 | | 21.5630 | | 383.74 | 324.71 | |
| 5,926.29 | 235 | Watkins | Charles E. | | Laird – Estate of Alice Ruth Laird | 1519 Diamond Way | | | Bayltown | TX | 77523-2454 | 4306 | | 2.4000 | 6,250.00 | | | 5,926.29 |
| | 235 | Watkins | Charles E. | | | | 114 Valley Circle NE | | | Marcellona | WI | 49459- | 2881 | | 9.8530 | | | | |
| (92.48) | 235 | Watkins | Charles E. | | | | 7754 N. Maple Valley Circle NE | | | Marcellona | WI | 49459- | 2966 | | 5.8530 | | 109.30 | 92.48 | (92.48) |
| 79.82 | 237 | Duff | Patty Lann | | | | P.O. Box 1586 | | | Taylor | TX | 48180- | 3014 | | 17.7270 | 189.40 | 22.80 | 19.30 | 79.82 |
| | 237 | Duff | Patty Lann | | | | 637 J Street | | | Taylor | WA | 48180- | | | | | | | |
| 870.11 | 240 | Wakeman | Douglas E. | Barbara J. | | | 16522 Trail West Drive | | | Crescent City | CA | 95531- | 3083 | | 22.7630 | | | | 870.11 |
| (117.83) | 240 | Wakeman | Douglas E. | Barbara J. | | | 789 Don Mills Road, 16th Floor | | | Houston | | 77053- | 3251 | | 50.9080 | 881.50 | 139.26 | 48.91 | (117.83) |
| | 241 | Patrick | Michael | | Independent Order of Foresters | 21205 S. Redwood Lane | | | Shorewood | IL | 81523- | 2452 | | 34.3300 | 1,770.00 | | | 1,770.00 |
| 1,770.00 | 243 | Patrick | Michael | | | | 21205 S. Redwood Lane | | | Shorewood | IL | 81523- | 2925 | | 60.0000 | | | | 1,770.00 |
| 5,926.29 | 245 | Wakeman | Brian W. | | | | 5728 South Ferrill Street | | | Spokane | WA | 99223-2716 | 1757 | | 100.0000 | | | | 5,926.29 |
| (160.27) | 245 | Wakeman | Brian W. | | | | 5728 South Ferrill Street | | | Spokane | WA | 99223-2716 | 2891 | | 9.8530 | 189.40 | 189.40 | 160.27 | (160.27) |
| (139.48) | 245 | Wakeman | Brian W. | | | | 5728 South Ferrill Street | | | Spokane | WA | 99223-2716 | 3083 | | 22.7630 | | 164.84 | 139.48 | (139.48) |
| | 245 | Wakeman | Brian W. | | | | 5728 South Ferrill Street | | | Spokane | WA | 99223-2716 | 4138 | | 33.3330 | | | | |

| Adjusted Cum Bad Due the policy | ROUND | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 1 | Address 1 | Address 2 | City | State | ZIP | Policy ID | # SubHD | Investor's % interest in Policy | Investor Cum Bad Due this policy | Prem. Used 7/15/14 | Unsound Prem. as of 7/15/14 | Adjusted Cum Bad Due the policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (31.92) | 245 | Wakeman | Brian W. | | | | 5728 South Ferrall Street | | Spokane | WA | 99223-7216 | 4192 | 1 | 34.8780 | | 37.72 | 31.92 | (31.92) |
| 198.92 | 245 | Wakeman | Connie L. | | | | 5728 South Ferrall Street | | Spokane | WA | 99223-7216 | 4192 | 1 | 34.8780 | | 83.42 | 70.58 | 198.92 |
| 283.83 | 245 | Schlachter | Lou Ann P. | | | | 5728 South Ferrall Street | | Spokane | WA | 99223-7216 | 4192 | 1 | 4.9230 | 269.50 | 118.94 | 100.65 | 283.83 |
| (153.21) | 247 | Smith | Ralph S. | | | | 1273 South Rice Road | | Ojai | CA | 93023 | 2940 | 2 | 4.9230 | 384.28 | 181.00 | 153.21 | (153.21) |
| 634.62 | 248 | Vanecek | Jo Ann | | | | 4223 110 Flaxel E. | | Greenfield | CA | 93927 | 2222 | 1 | 29.9510 | | 90.96 | 76.97 | 634.62 |
| 2,863.30 | 251 | Macomb | Vera | | | | 3870 Hidden Oaks Drive | | Redmond | WA | 98052 | 2801 | 1 | 8.2250 | 711.89 | 231.42 | 195.82 | 2,863.30 |
| 1,306.18 | 251 | Biciak | Howard | | | | 3870 Hidden Oaks Drive | | Pensacola | FL | 32504-8413 | 2881 | 2 | 20.2600 | 3,659.12 | 97.64 | 82.79 | 1,306.18 |
| 1,178.01 | 252 | Nasseload | Howard | | | | 1552 Gawther | | Pensacola | FL | 32504-8413 | 2940 | 1 | 1,416.97 | | 140.50 | 118.86 | 1,178.01 |
| (235.11) | 254 | Matsumoto | Roy T. | Hatsuko | | Matsumoto Living Trust | 21300 Via De La Espuela | | Yorba Linda | CA | 92887- | 3158 | 1 | 30.4320 | 1,296.89 | | 235.11 | (235.11) |
| (27.59) | 254 | Matsumoto | Roy T. | Hatsuko | | Matsumoto Living Trust | 21300 Via De La Espuela | | Yorba Linda | CA | 92887- | 3277 | 1 | 10.1500 | | 277.85 | 32.60 | (27.59) |
| | 254 | Matsumoto | Roy T. | Hatsuko | | Matsumoto Living Trust | 21300 Via De La Espuela | | Yorba Linda | CA | 92887- | 3277 | 1 | 53.4190 | | 59.19 | 27.59 | |
| 6,296.13 | 258 | Jason | Mark | | | Jason - Alice Jason Trust | 55 Viscount Road | | Longmeadow | MA | 01106- | 4318 | 2 | 53.4190 | 6,580.84 | 383.74 | 324.71 | 6,296.13 |
| | 258 | Jason | Mark | | | Jason - Alice Jason Trust | 55 Viscount Road | | Longmeadow | MA | 01106- | 4456 | 1 | 9.5120 | | 29.89 | 21.91 | |
| (21.91) | 260 | Walther | Eugene T. | | | | 19 Viscount Drive | | Worcester | MA | 01604- | 4456 | 1 | 9.5120 | | 284.59 | 240.81 | (21.91) |
| (240.81) | 264 | Keegan | Fawn A. | | | | 4000 West Road Court | | Belvidere | IL | 61008- | 4306 | 1 | 12.3410 | 6,357.52 | 307.90 | 259.77 | (240.81) |
| 6,077.76 | 265 | Neuma | Neuma | | | | 2299 Calvert Street | | Detroit | MI | 48206-1531 | 2881 | 2 | 15.0040 | | 42.80 | 36.22 | 6,077.76 |
| (36.22) | 265 | Neuma | Neuma | | | | 2299 Calvert Street | | Detroit | MI | 48206-1531 | 4306 | 1 | 1.5200 | | 182.48 | 154.40 | (36.22) |
| 358.84 | 268 | Decker | Patricia M. | | | Jensen, Carole - Asset Purchase Agt. | 322 West Fifth Street, #E | | Quarryville | PA | 17566- | 4339 | 2 | 8.5640 | 513.24 | 383.74 | 324.71 | 358.84 |
| 3,352.57 | 272 | Decker | Dennis L. | | | Jensen, Carole - Asset Purchase Agt. | 4316 N. Rustle Street | | Spokane | WA | 99205-1410 | 4339 | 2 | 2.4550 | 3,677.28 | 96.56 | 81.71 | 3,352.57 |
| 192.67 | 272 | Bailey | Billie | | | | Route 1, Box 221 | | Brookfield | MO | 64626- | 2885 | 2 | 4.3320 | 192.67 | 75.47 | 63.86 | 192.67 |
| (155.43) | 275 | Schneider | David L. | | | Raith – Estates of Freeda & Edwin | 100 Avondale Drive | | Prairie Du Sac | WI | 53578-9780 | 2968 | 2 | 5.9780 | 4,377.99 | 183.09 | 155.43 | (155.43) |
| (81.71) | 275 | | Sharon | | | | 1570 Kildeer Drive | | East Peoria | IL | 61611-1836 | 2524 | 2 | 12.3630 | 6,590.84 | 96.56 | 81.71 | (81.71) |
| (83.86) | 277 | Raith | Doris L. | | | | 115 Canaway | | Peoria | IL | 61604- | 2524 | 2 | 2.4000 | | 383.74 | 324.71 | (83.86) |
| 4,163.00 | 278 | LaRue | Celeste | | | Costa - Estate of Jennie Costa | 14702 Charlas Place | | Tustin | CA | 92780- | 4396 | 1 | 38.9240 | | 75.47 | 63.86 | 4,163.00 |
| 6,295.13 | 278 | LaRue | Celeste | | | Costa - Estate of Jennie Costa | 14702 Charlas Place | | Tustin | CA | 92780- | 3251 | 2 | 12.3620 | | 72.80 | 61.67 | 6,295.13 |
| (72.60) | 278 | LaRue | Celeste | | | Costa - Estate of Jennie Costa | 14702 Charlas Place | | Tustin | CA | 92780- | 4229 | 1 | 6.7750 | | 85.80 | 72.60 | (72.60) |
| | 280 | Coleman | Michael | | | Costa - Asset Purchase Agreement | 14702 Charlas Place | | Lilburn | GA | 30047- | 4396 | 1 | 5.8900 | 3.6000 | 441.31 | 373.41 | |
| 7,206.07 | 280 | Coleman | Michael | | | Fan, Warsau – Asset Purchase Agreement | 3151 Landingview Court | | Lilburn | GA | 30047- | 4396 | 1 | 100.0000 | 7,579.48 | 441.31 | 373.41 | 7,206.07 |
| (39.99) | 283 | Neuma | Julius G. | | | Eckhoff - Julka/Shirley Eckhoff Trust | 9 Hialeah Court | | Grayslake | IL | 60030- | 3560 | 1 | 36.7000 | | 47.26 | 39.99 | (39.99) |
| 30.69 | 283 | Neuma | Julius G. | | | Eckhoff - Julka/Shirley Eckhoff Trust | 9 Hialeah Court | | Grayslake | IL | 60030- | 2948 | 1 | 36.7000 | 32.26 | 1.85 | 1.57 | 30.69 |
| 5,519.85 | 284 | Eckhoff | Donald J. | | | | 1743 Foothill Drive | | Salt Lake City | UT | 84108- | 4534 | 1 | 1.5000 | | 383.74 | 324.71 | 5,519.85 |
| 12.64 | 285 | Eckhoff | Donald J. | | | | 2150 N. Nashville Road | | Salt Lake City | UT | 84108- | 4534 | 1 | 1.5900 | 5,844.56 | | 52.75 | 12.64 |
| 224.19 | 291 | Troyer | Andy N. | | | | 2150 N. Nashville Road | | Barning | CA | 92220- | 4247 | 1 | 7.0204 | 3,542.27 | 383.74 | 324.71 | 224.19 |
| 29.15 | 291 | Troyer | Andy N. | | | | 2150 N. Nashville Road | | Olney | IL | 62450- | 4366 | 2 | 11.5180 | 92.60 | 575.62 | 487.06 | 29.15 |
| 2,760.86 | 291 | Troyer | Andy N. | | | | 203 Bay Street | | Olney | IL | 62450- | 4247 | 1 | 21.3320 | 64.0040 | 575.62 | 487.06 | 2,760.86 |
| 845.46 | 295 | Wells | Amy Salalah | | | | 3399 Mill Run Road | | Sylvester | GA | 31791- | 2523 | 1 | 22.6890 | 2,885.90 | 112.33 | 95.04 | 845.46 |
| 7,937.01 | 295 | Wells | Amy Salalah | | | | 3399 Mill Run Road | | Sylvester | GA | 31791- | 2880 | 2 | 28.0500 | 28.0500 | 80.20 | 67.87 | 7,937.01 |
| (126.75) | 298 | George | Joan | | | Heister - Estate of Charles Howard Heister | 31143 Beachcamp Road | | Logan | UT | 84321- | 4396 | 1 | 11.8530 | 9.3000 | 383.74 | 324.71 | (126.75) |
| 271.18 | 302 | Annis | Roberta M. | | | | 9 Hialeah Court | | Pinehurst | NC | 28374-0799 | 3069 | 2 | 2.4000 | 8,261.72 | 148.80 | 126.75 | 271.18 |
| 2,337.69 | 302 | Allen | Allen Keith | | | | 2467 Cubadier Lane | | Pinehurst | NC | 28374- | 1738 | 1 | 22.5760 | 3,333.13 | 383.74 | 324.71 | 2,337.69 |
| (52.75) | 303 | Turner | Andy N. | | | | 125 Edenwood Drive | | Pinehurst | NC | 28372- | 2523 | 1 | 11.2000 | | 69.05 | 52.75 | (52.75) |
| 3,229.95 | 304 | Bradbury | Jim W. | | | | 1219 E. 900th Avenue | | Robinson | IL | 62454- | 4443 | 2 | 8.6100 | 3,334.65 | 123.86 | 104.80 | 3,229.95 |
| | 304 | Bradbury | Jim W. | | | | 1219 E. 900th Avenue | | Robinson | IL | 62454- | 4443 | 2 | 32.9450 | | | | |
| (60.55) | 305 | Rice | Shelley | | | | 1381 E. 400th Street | | Alpha | IL | 61413- | 3228 | 1 | 24.5130 | | 383.74 | 324.71 | (60.55) |
| | 306 | Leon | Shelley | | | | 9959 West Loop South, Suite 465 | | Alpha | IL | 61413- | 2325 | 1 | 22.6890 | | 107.01 | 90.55 | |
| (2,029.96) | 307 | Surginus | Angela | | | | 9959 West Loop South, Suite 465 | | Hilliard | OH | 43026- | 4306 | 1 | 15.0010 | 2,398.57 | 131.06 | 110.89 | (2,029.96) |
| (110.89) | 309 | Tortuaso | David L. | | | Grand Encampment of Knights Templar | 9959 West Loop South, Suite 465 | | Evergreen Park | IL | 60805- | 4306 | 1 | 26.3380 | | | | (110.89) |
| | 311 | Corbin | Deborah | | | Grand Encampment of Knights Templar | 9959 West Loop South, Suite 465 | | Evergreen Park | IL | 60805- | 4154 | 1 | 14.3180 | | | | |
| | 313 | Oxfeld | Donald D. | | | Grand Encampment of Knights Templar | 9959 West Loop South, Suite 465 | | Houston | TX | 77401-2402 | 4268 | 1 | 24.8730 | | | | |
| 380.55 | 316 | White | Kathryn | | | St. Edward Church | 206 K. West Elm Road | | Corona Del Mar | CA | 92625- | 4447 | 1 | 56.8930 | 702.55 | 380.55 | 322.00 | 380.55 |
| | 317 | Neumann | Ronald W. | | | Chouinard-Griffin 1988 Revocable Trust | 7878 Antelope Ridge Point | | Colorado Springs | CO | 80920- | 4447 | 1 | 10.2410 | | | | |
| | 317 | Neumann | Ronald W. | | | Grand Encampment of Knights Templar | 7878 Antelope Ridge Point | | Colorado Springs | CO | 80920- | 4504 | 1 | 10.2410 | | | | |
| 949.86 | 323 | Herndon | Thomas | | | | 8601 N.W. 72nd Circle | | Oklahoma City | OK | 73132- | 4524 | 1 | 56.2410 | 949.86 | | | 949.86 |
| (77.62) | 324 | Prato | Jerrell | | | | 5700 Lockway Avenue | | Oklahoma City | OK | 73132- | 2535 | 1 | 10.1060 | | 91.74 | 77.62 | (77.62) |
| | 325 | OMalley | Thomas F. | | | | 14419 Mayoff Drive | | Orland Park | IL | 60462- | 3721 | 1 | 4.1740 | | | | |
| | 326 | OMalley | Thomas F. | | | | 14419 Mayoff Drive | | Orland Park | IL | 60462- | 3721 | 1 | | | | | |

| Adjusted Prem plus Cum the policy | PLAN # | Last Name | First Name | Last Name 1 | First Name 1 | Entity Name 1 | Address 1 | Address 2 | City | State | ZIP | Policy | ID | Sub-ID | % Interest in Policy | Investor's % Interest in Policy | Investor Cum Prem Due thru the policy | Prem. Used through 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Prem. plus Cum Bal Due the policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,206.13 | 327 | Faubush | William | Faubush | Jeanne | Faubush Living Trust | 9215 Fairway Boulevard | | Lake Lakes | IL | 61611 | 4306 | | | 2.4000 | | 323,974 | 307,974 | 324.71 | 7,937.01 |
| 7,837.01 | 329 | Faubush | Jeanne | | | | | | Peoria | IL | 61615 | 4306 | | | 2.4000 | | 8,261.72 | 8,261.72 | 141.61 | 2,639.03 |
| 2,639.03 | 331 | Esh | Kenneth S. | | | Gaussoin Robin | Bankruptcy Trustee | 515 NW Saltzman Road PMB 810 | Portland | OR | 97229 | 1727 | | | 100.0000 | | 2,780.64 | 167.35 | | 4,374.22 |
| 4,374.22 | 331 | Esh | Kenneth S. Esq. | | | Gaussoin Robin | Bankruptcy Trustee | 515 NW Saltzman Road PMB 810 | Portland | OR | 97229 | 2626 | | | 100.0000 | | 6,374.22 | | | 1,612.51 |
| 1,612.51 | 331 | Esh | Kenneth S. Esq. | | | Gaussoin Robin | Bankruptcy Trustee | 515 NW Saltzman Road PMB 810 | Portland | OR | 97229 | 2612 | | | 100.0000 | | 1,760.01 | 162.50 | 137.50 | 2,387.42 |
| 2,387.42 | 331 | Esh | Kenneth S. Esq. | | | Gaussoin Robin | Bankruptcy Trustee | 515 NW Saltzman Road PMB 810 | Portland | OR | 97229 | 3912 | | | 100.0000 | | 87.3960 | 2,387.42 | | (39.95) |
| (39.95) | 332 | Statler | Michael | | | Statler - Estate of Mary Statler | 825 North Hazel Street | | Pontiac | IL | 61764 | 1757 | | | 26.0800 | | 26,060 | 181.76 | 153.60 | (46.35) |
| (46.35) | 333 | Statler | Donald L. | | | | 4724 River Road | | Spokane Valley | WA | 33000 | 4138 | | | 33.6000 | | 33,000 | | | 1,970.77 |
| 1,970.77 | 335 | Koh | Olive | | | | 1417 Oakdale Avenue | | Niles | MI | 49120 | 3981 | | | 36.8830 | | 36,8830 | 54.78 | 46.35 | 793.70 |
| 793.70 | 335 | Koh | Olive | | | | 1417 Oakdale Avenue | | Niles | MI | 49120 | 4135 | | | 57.8970 | | 2,043.57 | 75.39 | 63.80 | (257.85) |
| (257.85) | 341 | Slaughter | Robert H. | | | Slaughter Family Trust | 130 Windword Drive | | Lenoir City | TN | 37772-4908 | 4306 | | | 0.2400 | | 826.17 | 38.38 | 32.47 | (337.46) |
| (337.46) | 343 | Olson | | | | | P.O. Box 95 | | Marysville | WA | 98270 | 4328 | | | 9.1000 | | 9,1000 | | | 208.18 |
| 208.18 | 344 | Paddock | Judley | | | | 6402 Eastside Drive NE, #9 | | Tacoma | WA | 98422 | 3852 | | | 29.9296 | | 29,9296 | 304.74 | 257.85 | 194.48 |
| 194.48 | 344 | Paddock | Judley | | | | 6402 Eastside Drive NE, #9 | | Tacoma | WA | 98422 | 1999 | | | 3.8000 | | 398.81 | 337.46 | 40.56 | 859.54 |
| 859.54 | 346 | Moorefield | Howard | | | | 485 W. Antoinette | | Greenfield | MO | 65661 | 1702 | | | 64.8200 | | 64,8200 | 47.94 | | (46.35) |
| (46.35) | 348 | Jones | Grace | | | | 2800 W. Antoinette | | Peoria | IL | 61605 | 3582 | | | 20.7720 | | 20,7720 | | | 5,636.27 |
| 5,636.27 | 351 | Jones | | | | | 183 Ambassador Road | | Wheatland | WY | 48226 | 1029 | | | 11.5000 | | 1,138.27 | 309.40 | 278.73 | 259.62 |
| 259.62 | 353 | Smith | Eric V. | | | Thomas - Estate of Bertha C. Thomas | 615 Glawanda, Suite 1500 | | Detroit | MI | 48226 | 3607 | | | 29.5800 | | 5,868.55 | 274.51 | 232.28 | 1,557.54 |
| 1,557.54 | 353 | Smith | Eric V. Esq. | | | Thomas - Estate of Bertha C. Thomas | 615 Glawanda, Suite 1500 | | Detroit | MI | 48226 | 1655 | | | 10.1200 | | 258.03 | 54.78 | 84.97 | 911.17 |
| 911.17 | 356 | Baker | Rosella L. | | | | 2740 Kenwood Drive | | Springfield | TN | 37083 | 4229 | | | 6.7500 | | 1,557.54 | 342.07 | 289.44 | 2,867.45 |
| 2,867.45 | 356 | Baker | Rosella L. | | | | 2901 Flo Pointer | | St. Petersburg | FL | 62675 | 1655 | | | 9.8110 | | 911.17 | 39.34 | 52.91 | 2,983.12 |
| 2,983.12 | 358 | Smith | Charles K. | | | Avery - Estate of Barbara J. Avery | 113 East Douglas Street | | Tolleston | NY | 63715 | 4247 | | | 33.7220 | | 3,156.89 | 111.62 | 92.91 | (15.29) |
| (15.29) | 361 | Bergren | Jason P. | | | | 527 Howe Lane | | Wheeling | IL | 60090 | 2698 | | | 11.8280 | | 3,076.03 | 131.90 | 111.60 | (111.60) |
| (111.60) | 362 | Nabbone | Neuma | | | Rand, Darlene - Asset Purchase Agt. | | | Tracy | CA | 95304 | 4229 | | | 5.6820 | | | 86.42 | | 244.79 |
| 244.79 | 367 | Smith | Gloria | | | | N. 3318 Hall Drive | | Medford | MI | 54451 | 2947 | | | 17.1440 | | 517.81 | 198.97 | 169.02 | 422.92 |
| 422.92 | 370 | Smith | Elwin | | | | N. 3318 Hall Drive | | Medford | MI | 54451 | 2940 | | | 6.4580 | | 6,4580 | 111.00 | | 365.15 |
| 365.15 | 371 | Stage | Marjorie E. | | | E. Lee & Marjorie E. Stage Family Trust | 512 Nevada Avenue | | Kent | WA | 98030 | 3777 | | | 17.1440 | | 24,8620 | 198.67 | 142.40 | 1,155.68 |
| 1,155.68 | 371 | Stage | Marjorie E. | | | E. Lee & Marjorie E. Stage Family Trust | 512 Nevada Avenue | | Kent | WA | 98030 | 3283 | | | 30.3649 | | 674.13 | 385.15 | 191.55 | 1,303.44 |
| 1,303.44 | 372 | Stage | Marjorie E. | | | E. Lee & Marjorie E. Stage Family Trust | 512 Nevada Avenue | | Kent | WA | 98030 | 3824 | | | 30.3649 | | 1,292.37 | 151.55 | 128.50 | (54.70) |
| (54.70) | 373 | Tisell | Dorothea J. | | | Tisell Living Trust | 1852 Chesson Street | | Riverside | CA | 91910 | 3895 | | | 7.7880 | | 1,672.12 | 191.55 | 128.50 | 517.81 |
| 517.81 | 373 | Tisell | Dorothea J. | | | Tisell Living Trust | 1852 Chesson Street | | Duarte | CA | 91910 | 2535 | | | 6.5040 | | 27.0000 | 64.65 | 54.70 | 1,869.12 |
| 1,869.12 | 375 | Tisell | Theodore F. | | | Raney - Estate of Frank Ogarek | 1111 East Phoenix Street | | Georgetown | LA | 61685 | 4244 | | | 5.4880 | | | 158.11 | 15.35 | (31.99) |
| (31.99) | 376 | Tisell | Barbara J. | | | Ogarek - Estate of Frank Ogarek | 1111 East Phoenix Street | | Elsah | LA | 62028 | 4326 | | | 8.1000 | | 8,1000 | | | (65.84) |
| (65.84) | 377 | Roy | Levy B. | | | | 2992 Nottingham | | Casper | WY | 82609 | 4229 | | | 5.4600 | | 517.81 | 32.47 | | 244.79 |
| 244.79 | 378 | Nabbone | Tina | | | | 15 Camino Del Molino | | Cudahy | NM | 87122-5518 | 3272 | | | 32.0000 | | 331.41 | 102.96 | 86.62 | (53.90) |
| (53.90) | 380 | Montoya | Mark | | | | 15 Camino Del Molino | | Cudahy | NM | 87122-5518 | 4308 | | | 20.8290 | | 545.89 | 198.97 | 142.97 | (33.75) |
| (33.75) | 380 | Montoya | Gloria | | | | 512 Nevada Avenue | | Troy | NM | 87122-5518 | 3778 | | | 15.4800 | | | 89.02 | 18.40 | 5,306.10 |
| 5,306.10 | 385 | Montoya | Gloria | | | | 6735 Aurora Drive | | Troy | MI | 48084 | 3882 | | | 38.1940 | | 8,013.28 | 39.88 | 33.75 | (15.45) |
| (15.45) | 386 | Knapp | Clifford K. | | | | 6735 Aurora Drive | | Anaheim | MI | 48084 | 4229 | | | 3.5360 | | 5,532.75 | 15.45 | | 8,124.88 |
| 8,124.88 | 387 | Tisell | Elsa M. | | | Wolf - Estate of Gerald M. Wolf, Jr. | 8164 Cazamova Avenue | | Henderson | NV | 89014 | 3883 | | | 27.0000 | | 100,399.04 | 565.39 | 478.40 | (15.35) |
| (15.35) | 388 | Bradford | Sarah | | | | 909 Harrison Circle | | Payson | AZ | 85541 | 4247 | | | 33.7220 | | 27,0000 | 184.40 | 54.70 | (117.71) |
| (117.71) | 389 | Bradford | Theodore | | | | 608 Satterund Court | | Inverness | FL | 34453 | 5949 | | | 28.9500 | | 35.88 | 77.77 | 15.35 | 99,740.10 |
| 99,740.10 | 395 | Panza | Barbara | | | Beinvette & Huysman Profit Sharing Plan | 13316 Arguelles Road | | Spokane | CA | 95205-17055 | 4388 | | | 6.8500 | | 7,865.28 | 131.54 | 110.96 | 35.88 |
| 35.88 | 396 | Fanza | Ins. B. | | | | 13316 Arguelles Road | | Houston | TX | 77026 | 2625 | | | 12.0000 | | 29,9000 | 207.86 | 110.96 | 7,865.28 |
| 7,865.28 | 399 | Panza | Arthur F. | | | | 609 Satterund Court | | Inverness | FL | 34453 | 4306 | | | 23.5600 | | 1,143.05 | 57.59 | 64.52 | 1,433.85 |
| 1,433.85 | 401 | Zaccaria | Joanne M. | | | | 8743 Jones Street | | Greenburg | PA | 15601-8739 | 3133 | | | 13.0140 | | 525.28 | 165.36 | 127.45 | 9.72 |
| 9.72 | 402 | Zaccaria | Joanne M. | | | | 8743 Jones Street | | Greenburg | PA | 15601-8739 | 4247 | | | 31.5600 | | | 131.14 | 110.96 | 6,208.13 |
| 6,208.13 | 403 | LeBlanc | William | | | Tyron - Estate of Ronald W. Tyron | 7917 N. Dog Town Lane | | Greenburg | PA | 15601-8739 | 2956 | | | 20.5600 | | | 132.97 | 108.96 | (45.27) |
| (45.27) | 408 | Warner | Jeffrey D. | | | Tyron - Estate of Ronald W. Tyron | P.O. Box 501317 | | Marathon | FL | 33050-1317 | 4306 | | | 59.1250 | | 5,4093 | 150.62 | 127.45 | 1,037.91 |
| 1,037.91 | 408 | Warner | Jeffrey D. | | | Webef Family Trust | 1448 Cherokee Avenue #1163 | | Marathon | FL | 33050-1317 | 4417 | | | 92.3790 | | | 82.57 | 69.86 | 473.69 |
| 473.69 | 408 | Warner | Jeffrey P.A. | | | Ebert - Estate of Robert D. Ebert | P.O. Box 501317 | | Marathon | FL | 33050-1317 | 4309 | | | 100.0000 | | | 78.25 | 64.52 | (228.73) |
| (228.73) | 408 | Warner | Jeffrey P.A. | | | Ebert - Estate of Robert D. Ebert | P.O. Box 501317 | | Marathon | FL | 33050-1317 | 4417 | | | 100.0000 | | 337.98 | | | (165.30) |
| (165.30) | 408 | Warner | Richard P.A. | | | Ebert - Estate of Robert D. Ebert | P.O. Box 501317 | | Marathon | FL | 33050-1317 | 4162 | | | 13.1000 | | 193.66 | 165.30 | 110.96 | (110.96) |
| (110.96) | 408 | Warner | Richard P.A. | | | Ebert - Estate of Robert D. Ebert | P.O. Box 501317 | | Marathon | FL | 33050-1317 | 4306 | | | 23.7290 | | 192.47 | 131.54 | 110.96 | (110.96) |
| (110.96) | 408 | Warner | Richard P.A. | | | Ebert - Estate of Robert D. Ebert | P.O. Box 501317 | | Marathon | FL | 33050-1317 | 4417 | | | 59.1250 | | | | | (1,222.90) |
| (1,222.90) | 409 | Danks | Dorothy | | | | 10329 16th Street | | Bellevue | WA | 98004 | 4143 | | | 8.0010 | | 5.9,6250 | | | (261.18) |
| (261.18) | 411 | Richard | John V. | | | Kalman | 10209 16th Street | | Bellevue | WA | 98004 | 4142 | | | 11.2010 | | 308.66 | 138.11 | 163.87 | (117.71) |
| (117.71) | 414 | Kalman | Willa S. | | | KLVI, LLC | 5 Clarkborn Road | | Springhill | FL | 32609-4139 | 5645 | | | 5.6020 | | 5.6020 | 270.21 | 117.71 | 3,522.54 |
| 3,522.54 | 415 | Kalman | Willa S. | | | KLVI, LLC | 34 Cheshire Court | | Chatham | NJ | 62629-9007 | 4142 | | | 8.0010 | | | 117.71 | | |
| | 417 | Ballard | John M. | | | | 1111 East Phoenix Street | | Elwood | FL | 85541 | 4427 | | | 3.8700 | | 3,6790 | | 15.58 | (15.96) |
| (15.96) | 420 | Overfield | Jeffrey D. | | | | 1111 East Phoenix Street | | Payson | FL | 85541 | 4455 | | | 35.6400 | | 456.75 | 18.88 | | |
| | 420 | Overfield | Joseph | | | | 1111 East Phoenix Street | | Payson | FL | 85541 | 4306 | | | 30.8730 | | 56,7560 | | | 3,389.59 |
| 3,389.59 | 422 | Weiand | Phyllis | | | | 11640 Aspenwood Drive | | New Port Richey | FL | 34654 | 2747 | | | 20.5720 | | 3,389.59 | | 62.02 | (62.02) |
| (62.02) | 423 | Rademacher | Donna L. | | | | 26707 W. Burnett Road | | Buckeye | AZ | 85396 | 1677 | | | 19.4420 | | | 73.30 | | |

| Adjusted Cost Cum Prem this policy | NUM | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 1 | Address 2 | Address 3 | Address 1 | City | State | ZIP | Policy | ID | Sub-ID | Investor's % Interest in Policy | Investor Cum Prem thru policy | Prem. Used 7/15/14 | Unused Prem. of 7/15/14 | Adjusted Cum Bad Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (37.78) | 423 | Rademacher | William C. | | Donna L. | Wilson Revocable Trust dated 12/7/96 | | | 26707 W. Burnett Road | Buckeye | AZ | 85396 | 2672 | | 2 | 22.4740 | 9.1430 | 44.64 | 37.78 | (37.78) |
| | 423 | Rademacher | Donna L. | | | | | | 26707 W. Burnett Road | Buckeye | AZ | 85396 | 3038 | | 2 | 12.8130 | 9.1430 | | | |
| 477.80 | 424 | Wilson | Judith J. | | | | | | 9162 W. Old Rd. 30 | Etna Green | IN | 46524 | 3259 | | 2 | 9.1450 | 9.1430 | 60.43 | 51.13 | 477.80 |
| (95.83) | 425 | Rippe | Donald R. | | | | | | PO Box 1455 | Highlands | NC | 28741 | 3259 | | 2 | 9.1450 | 9.1430 | 113.26 | 95.83 | (95.83) |
| | 425 | Rippe | Bernard | | | | | | 4526 W. River Drive North | Mount Vernon | IN | 62864 | 1476 | | 2 | 12.8013 | 7.5720 | | | |
| | 427 | Smith | Marshall L. | | | | | | 1847 E. Tune Road | Wadsworth | OH | 44281-4607 | 2197 | | 2 | 2.7720 | 17.5720 | | | |
| 4,784.34 | 427 | Smith | Robert E. | | | | | | 444 Shannon Drive | Wadsworth | OH | 44281-4607 | 2197 | | 2 | 60.6190 | 60.5190 | 193.66 | 163.87 | 4,784.34 |
| 1,029.04 | 428 | Strain | Rinda | | | | | | 1114 Brockley Way, #D-1 | Bowling Green | KY | 42104-6529 | 4142 | | 1 | 5.0000 | 5.0000 | 113.26 | 95.83 | 1,029.04 |
| | 429 | Strain | Dennis L. | | | | | | 395 Whitney Avenue | Manchester | NH | 03104 | 4142 | | 2 | 13.7150 | 13.7150 | | | |
| | 431 | Tatnall | Marvin | J.D. | | | | | RR3, Box 59 | Buford | IL | 62814- | 6281 | | 2 | 12.8013 | | | | |
| (157.45) | 433 | Potts | David | | | James | Potts Profit Sharing Plan | | | 908 S. Milwaukee Avenue | Libertyville | IL | 60048- | 4239 | | 2 | 31.4660 | | 87.70 | | (157.45) |
| | 435 | Potts | David | | James | Potts Profit Sharing Plan | | | 908 S. Milwaukee Avenue | Libertyville | IL | 60048- | 1029 | | 2 | 13.1160 | | | | |
| 7.78 | 437 | Pavlick | John | | James | Pavlick Revocable Trust | | | 21305 S. Redwood Lane | Shorewood | IL | 60404-7545 | 4327 | | 2 | 10.9090 | 9.5720 | 787.49 | 649.42 | 7.78 |
| (198.76) | 437 | Pavlick | John | | James | Pavlick Revocable Trust | | | 21305 S. Redwood Lane | Shorewood | IL | 60404-7545 | 4327 | | 2 | 18.0000 | 18.0000 | | | (198.76) |
| (102.28) | 462 | Morgali | David | | James | Morgali Family Trust | | | 2159 Riverlea Circle | Naperville | IL | 60565- | 1476 | | 2 | 15.1830 | 15.1830 | 234.90 | 198.76 | (102.28) |
| | 462 | Morgali | David | | James | Morgali Family Trust | | | 2159 Riverlea Circle | Naperville | IL | 60565- | 3259 | | 2 | 9.1450 | 9.1430 | 120.87 | 102.28 | |
| 5.83 | 462 | Morgali | David | | James | Morgali Family Trust | | | 2159 Riverlea Circle | Naperville | IL | 60565- | 3912 | | 2 | 24.1610 | | | | 5.83 |
| 474.78 | 443 | Swanson | Madeline | Swanson | James | | | | 16407 Downing Street | Lockport | IL | 60441- | 4247 | | 2 | 15.9980 | 5.8300 | 5.83 | | 474.78 |
| 821.75 | 443 | Swanson | Madeline | Swanson | James | | | | 16407 Downing Street | Lockport | IL | 60441- | 4247 | | 2 | 15.3980 | 474.78 | | | 821.75 |
| 997.30 | 444 | Schmid | Nancy | Schmid | | | | | 16407 Downing Street | Lockport | IL | 60441- | 4521 | | 2 | 15.3860 | 821.75 | | | 997.30 |
| | 445 | Guenther | Madeline | | | | | | 100 Sedgwick Road SE | Syracuse | NY | 87108- | 4521 | | 2 | 41.6710 | 997.30 | | | |
| (40.56) | 446 | Mack | William G. | | | Reeves - Estate of Margaret Reeves | | | 5902 Firestrom Street | Albuquerque | NM | 87108- | 2821 | | 2 | 5.8000 | | 118.64 | 100.65 | (40.56) |
| 1,145.78 | 447 | Schneider | Elmer | | Joan A. | | | | 1744 Laramie Avenue | Casper | WY | 82604-3004 | 1698 | | 2 | 36.7600 | 5.8000 | 47.94 | 40.56 | 1,145.78 |
| 1,029.55 | 448 | Schneider | Elmer | | Joan A. | | | | 1744 Laramie Avenue | Casper | WY | 82604-3004 | 2340 | | 2 | 2.4620 | 1,079.88 | 49.83 | | 1,029.55 |
| | 451 | Waldelsperger | Donna | | Joan A. | Piskorski - Estate of Anna Piskorski | | | 12 Ithaca Drive | Pittsford | NY | 14534- | 1677 | | 2 | 27.0010 | | 59.49 | 50.33 | |
| (86.13) | 451 | Waldelsperger | Donna | | Joan A. | Piskorski - Estate of Anna Piskorski | | | 12 Ithaca Drive | Pittsford | NY | 14534- | 3121 | | 2 | 5.9560 | | 101.80 | 86.13 | (86.13) |
| 2,916.61 | 451 | Waldelsperger | Donna | | Joan A. | Piskorski - Estate of Anna Piskorski | | | 12 Ithaca Drive | Pittsford | NY | 14534- | 3121 | | 2 | 12.2250 | 2,916.91 | | | 2,916.61 |
| 3,883.83 | 452 | Waltz | John D. | | | | | | 1311 Cactus Street | Katy | TX | 77493- | 3259 | | 2 | 12.2250 | 4,020.34 | 161.32 | 136.51 | 3,883.83 |
| (3.60) | 452 | Waltz | John D. | | | | | | 2709 Sunnymeadow Lane | Pearla | TX | 77584- | 4318 | | 1 | 10.6830 | | | | (3.60) |
| (95.54) | 455 | Jenkins | Alan R. | | Rose | | | | 4111 West Charter Oak Road | Peoria | IL | 61615- | 3391 | | 2 | 2.8650 | 3.60 | 4.25 | 3.60 | (95.54) |
| (371.22) | 455 | Jenkins | Alan R. | | Rose | | | | 4111 West Charter Oak Road | Peoria | IL | 61615- | 3738 | | 2 | 35.2550 | 438.72 | 78.83 | 66.54 | (371.22) |
| | 458 | Nancy | Nancy | | | | | | 500 Woodgrove Street | Ormond Beach | FL | 32174- | 4329 | | 2 | 20.5090 | | | | |
| | 459 | Jenkins | Nancy | | | | | | 500 Woodgrove Street | Ormond Beach | FL | 32174- | 3726 | | 2 | 7.2940 | | | | |
| (74.27) | 461 | Potter | Ruth | | Dale | Potter - Ruth Potter Living Trust | | | 114 Cedar Lane | Wilmington | IL | 60481- | 4247 | | 2 | 43.1070 | 12.2270 | 87.77 | 74.27 | (74.27) |
| (62.78) | 461 | Potter | Ruth | | Dale | Potter - Ruth Potter Living Trust | | | 114 Cedar Lane | Wilmington | IL | 60481- | 4447 | | 2 | 15.8520 | 102.30 | 87.83 | 74.27 | (62.78) |
| 1,720.67 | 461 | Potter | Ruth | | Dale | Potter - Ruth Potter Living Trust | | | 114 Cedar Lane | Wilmington | IL | 60481- | 4693 | | 2 | 6.4290 | 1,883.38 | 102.30 | 62.78 | 1,720.67 |
| (45.27) | 464 | Kabel | Gabriel | | | K.V.I. LLC | | | 10209 10th Street | Seattle | WA | 98125-3701 | 4693 | | 2 | 6.4590 | | 53.51 | 45.27 | (45.27) |
| (1.04) | 466 | Kabel | Gabriel | | | K.V.I. LLC | | | 10209 10th Street | Seattle | WA | 98125-3701 | 4597 | | 2 | 1.0070 | | 1.23 | 1.04 | (1.04) |
| (3.17) | 466 | Kabel | Gabriel | | | K.V.I. LLC | | | 10209 10th Street | Seattle | WA | 98125-3701 | 4597 | | 2 | 1.0000 | | 3.74 | 3.17 | (3.17) |
| 28.24 | 466 | Kabel | Gabriel | | | K.V.I. LLC | | | 10209 10th Street | Seattle | WA | 98004- | 4597 | | 2 | 5.0000 | 32.74 | 5.32 | 4.50 | 28.24 |
| 31.14 | 467 | Middleton | Mary | | | Solutions Squared, Inc. | | | 131-1 Cajan Street | Roselands | CA | 90273- | 3852 | | 2 | 0.4992 | 36.55 | 6.40 | 5.41 | 31.14 |
| 2,769.24 | 467 | Middleton | Jay | | Rose | Middleton, Mary - Transfer | | | 851-I San Antonio Court | Indianapolis | IN | 46037- | 2672 | | 2 | 22.2700 | 2,769.24 | | | 2,769.24 |
| 712.31 | 467 | Middleton | Jay | | Rose | Middleton, Mary - Transfer | | | 851-I San Antonio Court | Indianapolis | IN | 46037- | 2672 | | 2 | 13.1390 | 712.31 | 31.57 | 26.71 | 712.31 |
| (26.71) | 470 | Myers | Theodore R. | | | | | | 676 San Raphael Street | Kissimmee | FL | 34759- | 3096 | | 2 | 7.8740 | | | | (26.71) |
| | 470 | Myers | James O. | | | | | | 676 Sweet Pea Place | Encinitas | CA | 92024- | 3096 | | 2 | 15.2500 | | | | |
| 86.81 | 471 | Multon | Phyllis J. | | Waldo B. | | | | 1807 East Main Street | Saint Petersburg | FL | 33705- | 2006 | | 2 | 3.5930 | 180.27 | 86.81 | 73.46 | 86.81 |
| (303.81) | 474 | Jones | James E. | | Waldo B. | Jackson, J&P Transfer | | | 621 Gulf Way | New Smyrna Beach | FL | 32169- | 4232 | | 2 | 42.9620 | 430.93 | 430.80 | 363.91 | (303.81) |
| 1,732.04 | 474 | Jones | Phyllis J. | | | | | | 3101 E. Main Street Drive | Oblong | IL | 62449- | 3039 | | 2 | 31.2140 | 2,009.20 | 326.50 | 278.27 | 1,732.04 |
| (52.47) | 476 | Irvin | Freddy L. | | | | | | 601 E. Main Street | Oblong | IL | 62449- | 3598 | | 2 | 4.9420 | 712.31 | 62.00 | 52.47 | (52.47) |
| | 476 | Irvin | Phyllis J. | | | | | | 601 E. Main Street | Oblong | IL | 62449- | 4229 | | 2 | 7.9420 | | | | |
| 414.11 | 477 | Middleton | William D. | | | | | | 620 West State Street | Jacksonville | FL | 32203- | 6050- | | 2 | 27.0020 | 27.0020 | 196.58 | 196.34 | 414.11 |
| | 477 | Middleton | Freddy J. | | | | | | 16407 Downing Street | Lockport | IL | 60441- | 6950-1716 | | 2 | 23.0050 | | | | |
| (45.27) | 478 | Lawson | Mary Ann | | | | | | 2315 Longhow Lane | Searcy | AR | 72143- | 2672 | | 2 | 13.1390 | | 56.75 | 48.02 | (45.27) |
| (195.34) | 479 | Lawson | Freddy J. | | | | | | 2316 Hwy. 16 | Searcy | AR | 72143- | 3096 | | 2 | 15.8200 | | | | (195.34) |
| | 479 | Earght | Mary Ann | | | | | | 2316 Hwy. 16 | Searcy | AR | 72143- | 3131 | | 2 | 33.7840 | | | | |
| (48.02) | 480 | Barght | Mary Ann | | | | | | 3275 Emanuel Church Road | Lexington | SC | 29073- | 3131 | | 2 | 5.3480 | | | | (48.02) |
| | 481 | Reume | R. | | | | | | 6727 E. Amber Sun Drive | Scottsdale | AZ | 85266- | 4427 | | 2 | 21.6700 | | | | |
| (196.93) | 483 | Nerine | | | | | | | | | | | | | | | | | 232.73 | 196.93 | (196.93) |
| 1,177.36 | 484 | Cabaniss | Betty | | | | | | 2151 James Street, #4 | Lawrenceville | GA | 82439-0027 | 5820- | | 2 | 38.9010 | 1,177.36 | 210.58 | 178.18 | 1,177.36 |
| 734.57 | 486 | Drucklimber | Francesca M. | | | | | | 225 Logan Drive | Lawsontown | IL | 62464- | 4382 | | 2 | 9.8830 | 734.57 | | | 734.57 |
| | 487 | Carter | Jewel | | | | | | 4220 Whitney Street | Oklahoma City | OK | 17002- | 17054 | | 2 | 45.0020 | 592.29 | | | |
| | 488 | McCollom | Roy E. | | | Hughes Family Trust A | | | 201 Central Avenue, #146 | Carlsbad | CA | 92008- | 4247 | | 2 | 5.4003 | 53.51 | 53.51 | 45.27 | |
| | 492 | Agen, Treas. | Roy E. | | | Hughes Family Trust A | | | 201 Central Avenue, #146 | Carlsbad | CA | 92008- | 4488 | | 2 | 5.9420 | | | | |
| | 492 | Agen, Treas. | Roy E. | | | Hughes Family Trust A | | | 201 Central Avenue, #146 | Carlsbad | CA | 92008- | 4247 | | 2 | 28.0250 | 196.58 | 196.58 | 196.34 | |
| | 492 | Agen, Treas. | William | | | Illinois Knights Templar Home | | | 456 East Fulton Street | Paxton | IL | 60957-1716 | 4247 | | 2 | 20.3060 | | | | |
| | 492 | Agen, Treas. | William | | | Illinois Knights Templar Home | | | 456 East Fulton Street | Paxton | IL | 60957-1716 | 6950-1716 | | 2 | 25.8300 | 56.75 | 56.75 | 48.02 | |
| | 492 | Agen, Treas. | William | | | Illinois Knights Templar Home | | | 456 East Fulton Street | Paxton | IL | 60957-1716 | 4247 | | 2 | 27.0020 | | | | |
| | 492 | Agen, Treas. | William | | | Illinois Knights Templar Home | | | 456 East Fulton Street | Paxton | IL | 60957-1716 | 6950-1716 | | 2 | 21.6700 | | | | |
| | 492 | Agen, Treas. | William | | | Illinois Knights Templar Home | | | 456 East Fulton Street | Paxton | IL | 60957-1716 | 3131 | | 2 | 18.2630 | | 232.73 | 196.93 | |
| | 492 | Agen, Treas. | William | | | Illinois Knights Templar Home | | | 456 East Fulton Street | Paxton | IL | 60957-1716 | 4597 | | 2 | 38.7500 | | | | |

| Adjusted Cum Bad Due the policy | RUM | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name1 | Address 1 | Address 2 | City | State | Zip | Policy ID | SubHD | Investor % Interest in Policy | Investor Cum Bad Due this policy | Prem. Used 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Cum Bad Due the policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,315.17 | 493 | Fleischhauer | George | | | CareSource, Inc., Guardian | 7071 West Commercial Boulevard | Suite 2-D | Fort Lauderdale | FL | 33319 | 3812 | 4 | 12.0000 | 1,506.79 | 225.47 | 191.62 | 1,315.17 |
| 763.78 | 493 | Fleischhauer | Anne | | | CareSource, Inc., Guardian | 7071 West Commercial Boulevard | Suite 2-D | Fort Lauderdale | FL | 33319 | 4519 | | 6.0000 | 819.29 | 55.81 | 55.81 | 703.78 |
| 695.97 | 494 | Marini | Steve K | | | | 5600 S. Federal Highway, #601 | | Pompano Beach | FL | 33062 | 3912 | | 6.0000 | 751.80 | 55.83 | 55.83 | 695.97 |
| (37.76) | 495 | Rubin | Julia | | | Rubin Living Trust | 208 South Lakeside Drive, #403 | | Lake Worth | FL | 33460 | 2074 | 2 | 23.5000 | | 44.62 | 37.76 | (37.76) |
| (38.39) | 495 | Rubin | Julia | | | Rubin Living Trust | 208 South Lakeside Drive, #403 | | Lake Worth | FL | 33460 | 3912 | 2 | 23.5000 | | 45.38 | 38.39 | (38.39) |
| 1,675.87 | 496 | Peterson | Elizabeth L. | | | Peterson – Estate of Helen Peterson | 7710 Diamond Trail | | Lago Vista | TX | 78645-4416 | 3912 | 2 | 22.5000 | 1,773.41 | 115.27 | 97.54 | 1,675.87 |
| 485.11 | 496 | Peterson | Richard | | | Peterson – Estate of Helen Peterson | 7710 Diamond Trail | | Lago Vista | TX | 78645-4416 | 3912 | 3 | 32.5777 | | | | 485.11 |
| 1,187.09 | 499 | Hanck | Charles | Christine | | Hanck Family Trust | 295 Addison Avenue | | Elmhurst | IL | 60126 | 4627 | | 3.0270 | 1,187.09 | | | 1,187.09 |
| 85.67 | 501 | Jackson | Leon | Martha | | | 1065 Armitage Drive | | Auburn | AL | 36830 | 4677 | | 22.5000 | 85.67 | | | 85.67 |
| 2,677.37 | 502 | Hoagland | Peter P. | | | | 9920 Hamilton Avenue | | Chicago | IL | 60643 | 6064a | | 18.5240 | 2,658.40 | 154.83 | 131.01 | 2,677.37 |
| 1,775.79 | 502 | Hoagland | Peter P. | | | | 9920 Hamilton Avenue | | Chicago | IL | 60643 | 6064b | | 14.5240 | 1,956.85 | 213.75 | 180.86 | 1,775.79 |
| 294.27 | 502 | Hoagland | Peter P. | | | | 9920 Hamilton Avenue | | Chicago | IL | 60643 | 6064c | | 15.0170 | 305.28 | 17.74 | 15.01 | 294.27 |
| 565.41 | 502 | Hoagland | Peter P. | | | | 9920 Hamilton Avenue | | Chicago | IL | 60643 | 6064d | | 32.8560 | 610.77 | 53.61 | 45.36 | 565.41 |
| 1,314.10 | 502 | Hoagland | Peter P. | | | | 9920 Hamilton Avenue | | Chicago | IL | 60643 | 4296 | | 65.4950 | 1,314.10 | | | 1,314.10 |
| 2,255.52 | 503 | Carroll | James H. | | | Simon – Estate of Pauline Simon | PO Box 24250 | | Fort Lauderdale | FL | 33307-4250 | 2074 | | 100.0000 | 2,380.92 | 148.16 | 125.40 | 2,255.52 |
| 5,634.18 | 503 | Carroll | James H. | | | Simon – Estate of Pauline Simon | PO Box 24250 | | Fort Lauderdale | FL | 33307-4250 | 3912 | | 33.7840 | 6,173.04 | 636.94 | 538.86 | 5,634.18 |
| 5,021.95 | 503 | Carroll | James H. | | | Simon – Estate of Pauline Simon | PO Box 24250 | | Fort Lauderdale | FL | 33307-4250 | 4593 | | 35.4900 | 5,360.65 | 400.41 | 338.80 | 5,021.95 |
| 8,210.17 | 503 | Carroll | James H. | | | Simon – Estate of Pauline Simon | PO Box 24250 | | Fort Lauderdale | FL | 33307-4250 | 4771 | | 19.4210 | 8,486.69 | 328.60 | 278.52 | 8,210.17 |
| 845.84 | 503 | Carroll | James H. | | | Simon – Estate of Pauline Simon | PO Box 24250 | | Fort Lauderdale | FL | 33307-4250 | 4296 | | 26.7018 | 946.88 | 118.24 | 100.05 | 845.84 |
| 1,315.17 | 504 | Zimmerman | William Henry | Marshall | | | 18565 SW 2nd Avenue | | Miami | FL | 33157 | 3713 | | 33.2560 | 930.97 | 229.70 | 191.62 | 1,315.17 |
| 3,425.47 | 504 | Zimmerman | William Henry | Cameron | | | 1717 Honeywood Boulevard | | Delray Beach | FL | 33445 | 4296 | | 34.5050 | 3,660.10 | 277.30 | 234.63 | 3,425.47 |
| 3,053.18 | 504 | Zimmerman | William Henry | Cameron | | | 1717 Honeywood Boulevard | | Greenfield | IN | 46140 | 2074 | | 24.2590 | 3,261.27 | 245.92 | 208.09 | 3,053.18 |
| 335.18 | 515 | Torian | Robert M. | | | Torian – Estate of James W. Torian | 734 College Street | | Greenfield | IN | 46140 | 3852 | | 3.8560 | 360.00 | 39.78 | 33.63 | 335.18 |
| 5,722.54 | 515 | Torian | Robert M. | | | Torian – Estate of James W. Torian | 100 Dogwood Street | | Jupiter | FL | 33458 | 2074 | | 24.8000 | 6,173.12 | 682.56 | 577.51 | 5,722.54 |
| 3,814.69 | 515 | Torian | Robert M. | | | Torian – Estate of James W. Torian | 100 Dogwood Street | | Blue Jacket | OK | 74333 | 2074 | | 30.3030 | 4,074.89 | 307.28 | 260.00 | 3,814.69 |
| 2,638.46 | 515 | Torian | Robert M. | | | Torian – Estate of James W. Torian | 100 Dogwood Street | | Jupiter | FL | 33477- | 3477- | | 7.6300 | 2,756.25 | 143.36 | 121.31 | 2,638.46 |
| 1,775.86 | 515 | Torian | Maxine P. | | | Torian – Estate of James W. Torian | 100 Dogwood Street | | Jupiter | FL | 33477- | 4893 | 1 | 18.6290 | 1,674.46 | 116.55 | 98.62 | 1,775.86 |
| 776.17 | 515 | Torian | Maxine P. | | | Torian – Estate of James W. Torian | 941 North Highway A1A | | New Station | FL | 32959-4009 | 4427 | | 14.9543 | | | | 776.17 |
| 1,960.00 | 515 | Torian | Maxine P. | | | Torian – Estate of James W. Torian | 941 North Highway A1A | | New Station | FL | 32959-4009 | 4427 | | 4.1610 | 1,905.70 | | | 1,960.00 |
| (175.00) | 516 | Sedig | Carol | | | Sedig – Carol Sedig Trust | 5089 Fairfield Drive | | Ft. Myers | FL | 33919 | 2074 | | 22.9195 | 17.2670 | 0.05 | | (175.00) |
| (76.40) | 517 | Walkney | John | | | | 5089 Fairfield Drive | | Ft. Myers | FL | 33919 | 3391a | | 7.8642 | 7.6642 | 0.01 | | (76.40) |
| 944.73 | 518 | Roggan | Irving | Paula | Roggan | | 3568 County Road 1118 | | Roundup | MT | 20141- | 2074 | | 8.6330 | | | | 944.73 |
| 485.20 | 521 | Fabela | John | | | Expert Communications | 6545 Blue Star Circle | | Lake Worth | FL | 33467- | 4588 | | 8.1930 | 1,039.31 | 76.33 | 64.58 | 944.73 |
| 107.23 | 522 | Faye | Faye | | | QTamill Community Association | 3086 County Road 1118 | | Atlanta | TX | 75551-66002 | 4600 | | 8.6330 | | | | 485.20 |
| 2,374.18 | 523 | Huffmister | Evan | | | Huffmister – Est. of Meda Huffmister | 540 Woodley Road | | King of Prussia | PA | 19406 | 4612 | | 27.1710 | 512.96 | 32.10 | 27.16 | 485.20 |
| 1,527.25 | 524 | Zemeckis (Dec. | Evan C. | | | Freedman – Estate of Anna C. Freedman | 1296 Avenue of the Americas | | New York | NY | 10104- | 4572 | | 10.1590 | | 107.23 | | 107.23 |
| 788.63 | 525 | Huffmister | Evan | | | | 4027 E. 16th Ave. | | Spokane | WA | 99223- | 4588 | | 45.0950 | 2,103.46 | 314.72 | 266.31 | 2,374.18 |
| 1,716.11 | 526 | Anderson | Teddi | | | | 4027 E. 16th Ave. | | Spokane | WA | 99223- | 4593 | | 6.5597 | 1,833.43 | 138.65 | 117.32 | 1,716.11 |
| 1,184.69 | 527 | Anderson | Teddi | | | Vernon R. Peak & Margaret R. Peak Trust | 903 McKiver Road | | Viewly Hall | AR | 31851-2349 | 4683 | | 16.8011 | 1,278.45 | 175.19 | 141.39 | 1,184.69 |
| 1,716.11 | 527 | Peak | Vernon R. | Margaret R. | | Vernon R. Peak & Margaret R. Peak Trust | 903 McKiver Road | | Viewly Hall | AR | 31851-2349 | 4683 | | 6.5597 | 1,833.43 | 138.65 | 117.32 | 1,716.11 |
| 1,786.78 | 527 | Peak | Vernon R. | | | | 586 Old Route 15 | | Port Trevorton | PA | 17864- | 4683 | | 20.3190 | 1,934.71 | 174.83 | 147.93 | 1,786.78 |
| 454.63 | 528 | Hill | Rudy | | | | 586 Old Route 15 | | Port Trevorton | PA | 17864- | 4572 | | 22.2105 | | | | 454.63 |
| 147.29 | 528 | Sampson | Rudy | Ricky | | | 1050 Hickory Creek Drive | | Alexander | AR | 72002- | 4677 | | 54.3199 | | | | 147.29 |
| 1,424.63 | 533 | Cowley | Ricky | | | | 4009 Springlake Park | | Texarkana | TX | 75501- | 4592 | | 22.2105 | 1,424.63 | | | 1,424.63 |
| 704.52 | 533 | Burns | Clarence | | | | 217 Millway Road | | Iowa Falls | IA | 50126- | 4651 | | 44.1494 | 939.36 | 277.53 | 234.84 | 704.52 |
| 9,181.26 | 534 | Tinod | Neil | | | | 4009 Springlake Park | | Texarkana | TX | 75501- | 2074 | | 100.0000 | 9,868.76 | 812.50 | 687.50 | 9,181.26 |
| 1,038.33 | 536 | Hendrix | Della | Polly | | | P.O. Box 662 | | Hope | AR | 71801- | 1581 | | 15.1590 | 1,038.33 | | | 1,038.33 |
| 2,925.36 | 536 | Hendrix | Della | | | Flaxx Truck Line, Inc. PSP & Trust | P.O. Box 662 | | Hope | AR | 71801- | 4485 | | 21.2170 | | | | 485.20 |
| 1,276.50 | 536 | Hendrix | Della | Robert J. | | Flaxx Truck Line, Inc. PSP & Trust | P.O. Box 662 | | Hope | AR | 71801- | 4524 | | 22.7960 | 1,276.50 | 113.56 | 96.09 | 1,276.50 |
| 1,375.53 | 536 | Hendrix | Della | | | Flaxx Truck Line, Inc. PSP & Trust | P.O. Box 662 | | Hope | AR | 71801- | 4596 | | 43.5900 | 4,473 | | | |
| 2,145.78 | 536 | Hendrix | Della | | | Flaxx Truck Line, Inc. PSP & Trust | P.O. Box 662 | | Hope | AR | 71801- | 4630 | | 20.6420 | 2,145.78 | | | 2,145.78 |
| 333.50 | 536 | Hendrix | Della | | | Flaxx Truck Line, Inc. PSP & Trust | P.O. Box 662 | | Hope | AR | 71801- | 4528 | | 19.2670 | 352.76 | 22.78 | 19.28 | 333.50 |
| 1,720.62 | 536 | Hendrix | Della | | | Flaxx Truck Line, Inc. PSP & Trust | P.O. Box 662 | | Hope | AR | 71801- | 3640 | | 94.4590 | 1,333.33 | 157.32 | 132.08 | 1,720.62 |
| 458.21 | 539 | Zorinsky | Vera | | | | 5191 W. Oakland Park Blvd., #205 | | Lighthouse Point | FL | 33570- | 4524 | | 24.4480 | | | | 458.21 |
| 1,129.63 | 545 | Chaloff | Robert | | | Marangello – Estate of F&A Marangello | 5191 W. Oakland Park Blvd., #205 | | Lighthouse Point | FL | 33570- | 4514 | | 100.0000 | 1,333.33 | 240.74 | 203.70 | 1,129.63 |

| Adjusted Cum Bad Due this policy | PLR# | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 1 | Address 1 | Address 2 | Address 3 | City | State | ZIP | Policy | SubHD | Investor's % interest in Policy | Investor Cum Bad Due this policy | Prem. Used through 7/15/14 | Unpaid Prem. as of 7/15/14 | Adjusted Cum Bad Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,962.20 | 545 | Chafifi | Robert | | | | 5161 W. Oakland Park Blvd. #205 | | | Fort Lauderdale | FL | 33313- | 4809 | | 9.5333 | 311.86 | 47.41 | 40.11 | 291.75 |
| 291.75 | 545 | Chafifi | Robert | | | | 5181 W. Oakland Park Blvd. #205 | | | Fort Lauderdale | FL | 33313- | 4864 | | 1.5820 | 936.36 | 277.53 | 234.84 | 704.52 |
| 704.52 | 545 | Chafifi G. | Robert | | | | 1072 Clint Moore Road | | | Jensen Beach | FL | 98022- | 1551 | 3 | 25.1080 | 1,637.49 | | | 1,637.49 |
| 1,637.49 | 547 | Colaner | Helen J. | | | Colaner Trust | 1991 Pine Cone Avenue | | | Enumclaw | WA | 98022- | 4668 | | 32.2974 | 1,576.34 | 259.48 | 219.56 | 1,576.34 |
| 1,576.34 | 547 | Long | Richard | | | Long Living Trust | 1991 Pine Cone Avenue | | | Enumclaw | WA | 98022- | 4607 | | 3.1389 | 3,568.13 | 59.33 | 50.21 | 3,568.13 |
| 3,568.13 | 547 | Long | Cynthia | | | Long Living Trust | 1991 Pine Cone Avenue | | | Enumclaw | WA | 98022- | 4668 | | 6.1920 | 768.77 | | | 718.56 |
| 718.56 | 547 | Long | Cynthia | | | Long Living Trust | 1991 Pine Cone Avenue | | | Enumclaw | WA | 98022- | 1551 | | 100.0000 | 201.94 | | | 201.94 |
| 201.94 | 547 | Long | Cynthia | | | Long Living Trust | 1991 Pine Cone Avenue | | | Enumclaw | WA | 98022- | 1551 | | 100.0000 | 5,086.66 | 409.42 | 343.92 | 4,722.75 |
| 4,722.75 | 548 | Floyd | Richard E. | | | Long Living Trust | P.O. Box 622 | | | Texarkana | TX | 75504- | 1551 | | 100.0000 | 1,236.96 | 95.47 | 80.78 | 1,156.18 |
| 1,156.18 | 550 | Kelly | Desmond | | | | 350 Horizons East, Apt. #312 | | | Boynton Beach | FL | 33435- | 4688 | | 8.0108 | 925.17 | 69.32 | 58.66 | 866.51 |
| 866.51 | 550 | Kelly | Desmond | | | | 350 Horizons East, Apt. #312 | | | Boynton Beach | FL | 33435- | 4593 | | 3.2968 | 1,004.08 | 87.53 | 74.07 | 1,004.08 |
| 1,004.08 | 551 | Neuma | Edwin | Catherine | | | 110 Wattaw Lane | | | West Palm Beach | FL | 33435- | 4607 | | 1.1986.15 | 1,169.15 | | | 428.55 |
| 428.55 | 551 | Neuma | Lisa | | | Vios Investment | 225 Salley Lane | | | Texarkana | AR | 47654- | 4607 | | 7.1500 | 428.55 | | | 1,069.88 |
| 1,069.88 | 552 | Neuma | Lisa | | | | 2195A W. Hwy 22 | | | Lake Zurich | IL | 60047- | 4596 | | 100.0000 | 1,752.00 | 64.87 | 54.89 | 1,752.00 |
| 1,752.00 | 553 | Neuma | Gabrielle | | | Pape - Asset Purchase Agreement | 2195A W. Hwy 22 | | | Lake Zurich | IL | 60047- | 4607 | | 6.0031 | 1,417.42 | 113.58 | 96.09 | 576.96 |
| 576.96 | 553 | Neuma | Gabrielle | | | Pape - Asset Purchase Agreement | 2195A W. Hwy 22 | | | Lake Zurich | IL | 60047- | 4730 | | 4.0573 | 230.62 | 69.26 | 58.59 | 1,375.33 |
| 1,375.33 | 554 | Henry | Timothy | | | | 4218 Meadow View Drive | | | Boynton Beach | FL | 33435- | 4596 | | 5.9660 | 76.15 | 15.66 | 13.60 | 179.64 |
| 179.64 | 555 | Ferris | Cren | | | | 156 River Oak Circle | | | Mills River | NC | 28759- | 1907 | | 27.6298 | | | | 60.49 |
| 60.49 | 555 | Monkeern | Janet E. | | | KLVI, LLC | 156 River Oak Circle | | | Mills River | NC | 28759- | 4902 | | 17.8750 | 67.50 | 57.50 | 48.68 | (57.50) |
| (57.50) | 555 | Monkeern | Janet E. | | | KLVI, LLC | 10209 16th Street | | | Bellevue | WA | 98004- | 4607 | | 2.5560 | 53.00 | 53.00 | 44.84 | (44.84) |
| (44.84) | 556 | Monkeern | Daniel L. | | | KLVI, LLC | 10209 16th Street | | | Bellevue | WA | 98004- | 4637 | | 20.0850 | | | | (57.50) |
| (57.50) | 556 | Monkeern | Lawrence | | | KLVI, LLC | 10209 16th Street | | | Bellevue | WA | 98004- | 4499 | | 4.9561 | 388.32 | 328.57 | 328.57 | (328.57) |
| (328.57) | 557 | Kalhan | Lawrence | | | Threadgill - Jean Threadgill Trust | 4830 Tall Oaks Lane | | | Rolling Meadow | IL | 60008- | 4515 | | 42.5860 | | | | (64.00) |
| (64.00) | 557 | Kalhan | Lawrence | | | Threadgill - Jean Threadgill Trust | 4830 Tall Oaks Lane | | | Rolling Meadow | IL | 60008- | 4593 | | 4.0421 | 171.50 | 171.50 | 145.11 | (145.11) |
| (145.11) | 557 | Jean | Jean | | | Threadgill - Jean Threadgill Trust | 4830 Tall Oaks Lane | | | Rolling Meadow | IL | 60008- | 4736 | | 3.0723 | | | | (70.40) |
| (70.40) | 558 | Dominez J. | Jean | | | | 3820 Moksmum Street | | | Bay City | TX | 77414- | 4730 | | 3.1640 | 83.21 | 70.40 | 70.40 | 200.80 |
| 200.80 | 558 | Liberani | Frank J. | | | | 705 Hungerford Way, Suite 3 | | | Maddaum | TX | 77514- | 4607 | | 3.0723 | 27.52 | 27.52 | 23.29 | 1,409.06 |
| 1,409.06 | 558 | Liberani, III | William R. | | | | 5112 W. 148th Street | | | Maddaum | TX | 77514- | 4896 | | 6.0004 | 184.42 | 184.42 | 156.05 | (156.05) |
| (156.05) | 560 | Moore | Hazel | | | James Daniel Roberts - Estate of Hazel Roberts | 1426 Tripard Street | | | Denton | TX | 76201- | 4564 | | 5.0003 | 184.42 | 184.42 | 156.05 | (156.05) |
| (156.05) | 561 | Jonathan | Jonathan | | | | 2408 Ormand Boulevard | | | Destrahan | LA | 70047- | 4530 | | 100.0000 | 1,840.32 | 98.42 | 83.28 | 1,840.32 |
| 1,840.32 | 563 | McCarthy | Jonathan | | | | 224 Lareever Court | | | Stager | IL | 60475- | 4540 | | 100.0000 | 1,275.25 | 410.80 | 347.60 | 1,191.97 |
| 1,191.97 | 563 | McCarthy | Jonathan | | | | 224 Lareever Court | | | Stager | IL | 60475- | 4499 | | 100.0000 | 10,933.60 | | | 10,586.00 |
| 10,586.00 | 563 | McCarthy | Jonathan | | | | 224 Lareever Court | | | Stager | IL | 60475- | 4499 | | 18.6553 | | | | (328.57) |
| (328.57) | 564 | McCarthy | Jonathan | | | | 224 Lareever Court | | | Stager | IL | 60475- | 4613 | | 21.3547 | 388.32 | 328.57 | 328.57 | (145.11) |
| (145.11) | 564 | McCarthy | Jonathan | | | | 224 Lareever Court | | | Stager | IL | 60475- | 4725 | | 18.5053 | 171.50 | 171.50 | 145.11 | (70.40) |
| (70.40) | 564 | McCarthy | Jonathan | | | | 224 Lareever Court | | | Stager | IL | 60475- | 4736 | | 27.7092 | 83.21 | 70.40 | 70.40 | 200.80 |
| 200.80 | 564 | McCarthy | Jonathan | | | | 3300 Delaware Court | | | Palm Beach Gardens | FL | 33410- | 4896 | | 22.4014 | 224.09 | 27.52 | 23.29 | 1,409.06 |
| 1,409.06 | 564 | Montra | A. Dale | | | | 6212 Fox Run Circle | | | Jupiter | FL | 33418- | 4479 | | 3.1640 | 1,979.74 | 11.96 | 11.96 | (11.96) |
| (11.96) | 564 | Krumbock | A. Dale | | | | 6212 Fox Run Circle | | | Jupiter | FL | 33418- | 4479 | | 7.9101 | | | | (64.00) |
| (64.00) | 571 | Baker | Virginia | Friis-Hansen | | | R01 Ridgecrest Court | | | Davie | TX | 75416- | 4688 | | 6.9304 | 4,696.85 | 37.85 | 32.03 | 3,522.05 |
| 3,522.05 | 572 | Elter | Stephen | Carole Torian | | | 800 Lake Ridge Drive | | | New Boston | TX | 75570- | 4480 | | 11.2151 | | | 4,696.85 | 4,696.85 | 3,522.05 |
| 3,522.05 | 572 | Elter | Carole Torian | | | | 200 Clearfield Lane | | | Melborne | TX | 72939- | 4583 | | 22.3542 | 5,205.63 | 393.72 | 333.15 | 458.43 |
| 458.43 | 573 | Naalegh | Michael | | | | 1713 South 16th Street | | | Chickasha | OK | 73018- | 4583 | | 18.7240 | 10,603.03 | 697.21 | 581.49 | 4,872.46 |
| 4,872.46 | 573 | Naalegh | Michael | | | | 1713 South 16th Street | | | Chickasha | OK | 73018- | 4730 | | 5.5200 | 836.38 | 73.53 | 62.22 | 5,827.54 |
| 5,827.54 | 573 | Naalegh | Michael | | | | 1713 South 16th Street | | | Chickasha | OK | 73018- | 4726 | | 5.0003 | 187.36 | 27.33 | 23.29 | 774.16 |
| 774.16 | 573 | Naalegh | Michael | | | | 1713 South 16th Street | | | Chickasha | OK | 73018- | 4592 | | 22.4014 | 1,878.74 | 556.06 | 469.90 | 107.07 |
| 107.07 | 573 | Naalegh | Michael | | | | 1713 South 16th Street | | | Chickasha | OK | 73018- | 4596 | | 22.4014 | 4,429.86 | 249.75 | 211.36 | 1,409.06 |
| 1,409.06 | 575 | Windisch | Scott | | | | 2187 Camden Lane | | | Hanover Park | IL | 60103- | 4596 | | 20.1070 | 4,303.14 | 249.38 | 223.15 | 4,218.50 |
| 4,218.50 | 575 | Windisch | Scott | | | | 2187 Camden Lane | | | Hanover Park | IL | 60103- | 4633 | | 3.5707 | 999.83 | 58.83 | 49.78 | 948.81 |
| 948.81 | 575 | Windisch | Scott | | | | 2187 Camden Lane | | | Hanover Park | IL | 60103- | 4800 | | 17.9211 | 176.42 | 22.02 | 18.63 | 157.79 |
| 157.79 | 575 | Windisch | Scott | | | | 653 County Road #2206 | | | Texarkana | TX | 75503- | 4593 | | 1.5820 | 732.72 | 87.53 | 74.07 | 704.52 |
| 704.52 | 576 | Cordill | A. Dale | | | | 13065 Loomis Lane | | | Crestwood | IL | 60445-5515 | 4736 | | 22.2602 | | | | (131.44) |
| (131.44) | 577 | Kwaikowski | Edward | | | | 13065 Loomis Lane | | | Crestwood | IL | 60445-5515 | 4730 | | 8.2658 | 321.66 | 174.23 | 147.42 | (260.45) |
| (260.45) | 577 | Kwaikowski | Edward | | | | 13065 Loomis Lane | | | Crestwood | IL | 60445-5515 | 4726 | | 26.5318 | | | | 174.23 |
| 174.23 | 577 | Kwaikowski | Edward | | | | 13065 Loomis Lane | | | Crestwood | IL | 60445-5515 | 4730 | | 8.2658 | 223.63 | 121.13 | 102.50 | 121.13 |
| 121.13 | 577 | Kwaikowski | Edward | | | | 13065 Loomis Lane | | | Crestwood | IL | 60445-5515 | 4736 | | 20.2055 | 137.78 | 65.30 | 72.17 | 85.81 |
| 85.81 | 577 | Kwaikowski | Edward | | | | 13065 Loomis Lane | | | Crestwood | IL | 60445-5515 | 4750 | | 17.2590 | 8,454.34 | 2,497.85 | 2,113.57 | 6,340.77 |
| 6,340.77 | 577 | Kwaikowski | Edward | | | | 4783 Bloxom Drive | | | Delray Beach | FL | 33455- | 4726 | | 3.4498 | 2,046.51 | 604.65 | 511.62 | 1,534.89 |
| 1,534.89 | 578 | Bachtler | Margaret | | | | 4783 Bloxom Drive | | | Delray Beach | FL | 33455- | 4479 | | 15.8253 | 2,773.39 | 2,348.41 | 2,348.41 | 7,045.30 |
| 7,045.30 | 579 | Wallace | Johnnie | | | | 4783 Bloxom Drive | | | Delray Beach | FL | 33455- | 4479 | | 3.9677 | 555.08 | 468.88 | 468.88 | 1,400.06 |
| 1,400.06 | 579 | Wallace | Johnnie | | | | 4184 Brandon Drive | | | Maud | TX | 45540- | 4771 | | 3.1640 | 876.30 | 138.76 | 140.91 | 2,373.62 |
| 2,373.62 | 580 | Boyer | H. Thomas | | | Boyer - Sandra Boyer Trust | Rt. 1, Box 55-3 | | | Maud | TX | 75551- | 4479 | | 3.5003 | 2,681.03 | 55.67 | 117.41 | 1,547.27 |
| 1,547.27 | 581 | Thompson | Joanna | | | Thompson - Charles E. Thompson PSP | 1502 Orland Drive | | | Atlanta | TX | 75551- | 4798 | | 10.3772 | 1,702.75 | 36.77 | 31.11 | (31.11) |
| (31.11) | 581 | Thompson | Joanna | | | Thompson - Charles E. Thompson PSP | 1502 Orland Drive | | | Atlanta | TX | 75551- | 4607 | | 44.1689 | 857.16 | | | 857.16 |
| 857.16 | 585 | Driver | Paul | | | Driver - Asset Forfeit Letter | P.O. Box 65 | | | New Boston | TX | 75570- | 4666 | | 5.6485 | 1,714.13 | 98.86 | 83.65 | 1,630.48 |
| 1,630.48 | 586 | Shute | Hiram | | | Shute Family Limited Partnership | P.O. Box 65 | | | New Boston | TX | 75570- | 4663 | | 5.5485 | 388.32 | 383.52 | 325.57 | (325.57) |
| (325.57) | 586 | Shute | Hiram | | | Shute Family Limited Partnership | P.O. Box 65 | | | New Boston | TX | 75570- | 4771 | | 5.5003 | | 73.53 | 62.22 | (62.22) |
| (62.22) | 586 | Shute | John | | | Shute Family Limited Partnership | 5589 Fall Creek Drive | | | New Boston | TX | 75570- | 4771 | | 16.0721 | 196.71 | 198.44 | 166.44 | (166.44) |
| (166.44) | 588 | Mulleny, DDS | Juhn | | | | 165 Seaspray Avenue | | | Flagler Beach | FL | 32136- | 4730 | | 21.1485 | 283.22 | 122.72 | 231.92 | 121.45 |
| 121.45 | 590 | Baker | John | | | | 9002 Dove Meadow | | | Palm Beach | FL | 32250- | 4607 | | 14.0764 | 8,256.27 | 2,489.47 | 2,089.55 | 231.92 |
| 231.92 | 591 | Stabenan | Steven G. | | | Stabenan - Estate of Virna Stabenan | 9602 Dove Meadow | | | Dallas | TX | 75243- | 4588 | | 1.6001 | 245.25 | 18.83 | 16.01 | 2,089.55 |
| 2,089.55 | | | | | | | | | | | | | | | | | | | 229.24 |

| Adjusted Cum Bal Due this policy | PNUM | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 1 | Address 1 | Address 2 | City | State | ZIP | Policy ID | Sub-ID | Investors % in Policy | Investor Cum Bal Due this policy | Prem. Used 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Cum Bal Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176.31 | 591 | Stalman | Steven G. | | | Stalman – Estate of Verna Stalman | 6022 Dove Meadow | | Dallas | TX | 75248 | 4677 | 87 | 2.6767 | 384.13 | 155.66 | 15.58 | 368.39 |
| 368.39 | 592 | Stalman | Steven G. | | | Stalman – Estate of Verna Stalman | 6022 Dove Meadow | | Dallas | TX | 75248 | 4771 | 87 | 2.6767 | 384.13 | 27.74 | 27.74 | 356.39 |
| 458.43 | 592 | Poole | Ronald | | | | P.O. Box 310 | | Hooks | TX | 75561 | 4688 | | 3.2067 | 490.46 | 32.03 | 32.03 | 458.43 |
| 647.18 | 593 | Poole | Ronald | | | | 520 Hwy 9 Street | | Texarkana | TX | 75501-5550 | 4724 | | 2.8737 | 682.34 | 47.02 | 47.02 | 647.18 |
| 3,013.74 | 593 | Poole | Ronald | | | | 520 Web 9th Street | | Texarkana | TX | 75501-5550 | 4794 | | 100.0000 | | 110.96 | 110.96 | 3,013.74 |
| 2,667.41 | 594 | Klinges | Karl G. | Devora C. | | | 673 Bonita Bay Blvd., Apt. #101 | | Bonita Springs | FL | 34134-5549 | 4690 | | 7.4423 | 3,124.70 | 131.44 | 131.44 | 2,667.41 |
| 1,153.92 | 594 | Klinges | Karl G. | Devora C. | | | 673 Bonita Bay Blvd., Apt. #101 | | Bonita Springs | FL | 34134-5549 | 4730 | | 4.0421 | 2,738.85 | | | 1,153.92 |
| 122.76 | 597 | Taylor | Jo Ann | Virginia | | | 220 E. Blue Water Court, MA-228 | | Bonita Springs | FL | 34134-5021 | 4794 | | 4.0421 | 1,153.92 | | | 122.76 |
| (31.11) | 597 | Taylor | Jo Ann | | | | P.O. Box 164 | | Atlanta | TX | 75551- | 4730 | | 2.0210 | 122.76 | | | 122.76 |
| 1,481.58 | 597 | Taylor | Jo Ann | | | | P.O. Box 164 | | Atlanta | TX | 75551- | 4689 | | 2.0210 | | 36.77 | 36.77 | (31.11) |
| 792.45 | 597 | Neuma | Neuma | | | | | | | | | 4617 | | 29.7086 | 2,007.30 | 631.31 | 525.72 | 1,481.58 |
| 1,180.19 | 599 | Neuma | Neuma | | | | | | | | | 4657 | | 67.1862 | 1,088.68 | 347.73 | 294.23 | 792.45 |
| | 600 | Neuma | Neuma | | | | | | | | | 4643 | | 16.9372 | 1,562.01 | 451.25 | 391.82 | 1,180.19 |
| 800.67 | 600 | Nork | Nork | | | | 1104 16th Avenue | | Fort Lauderdale | FL | 33304- | 4617 | | | | | 43.19 | 800.67 |
| 1,746.91 | 601 | Nork | Nork | | | | 1104 16th Avenue | | Fort Lauderdale | FL | 33304- | 4630 | | 12.8008 | 843.86 | 51.05 | | 1,746.91 |
| | 601 | Rahn | Harold R. | | | | 18587 Garden Ridge Court | | Mills River | NC | 28759- | 4671 | | 4.2421 | 1,746.91 | | | |
| (80.72) | 602 | Mohnkern | Janet E. | | | | 156 River Oak Circle | | Mills River | NC | 28759- | 4607 | | 11.2904 | | 95.40 | 80.72 | (80.72) |
| (64.00) | 602 | Mohnkern | Janet E. | | | | 156 River Oak Circle | | Mills River | NC | 28759- | 4689 | | 9.6589 | | 75.64 | 64.00 | (64.00) |
| 127.23 | 603 | Mohnkern | Janet E. | | | | 156 River Oak Circle | | Mills River | NC | 28759- | 4712 | | 12.5827 | | | | 127.23 |
| 666.02 | 603 | Mohnkern | Janet E. | | | | 156 River Oak Circle | | Mills River | NC | 28759- | 4730 | | 21.4500 | | | | 666.02 |
| 533.04 | 604 | DiLullo | Maria | | | | 729 Ridge Road, #3 | | Lake Worth | FL | 33462- | 4607 | | 7.0313 | 127.23 | | | 533.04 |
| 1,690.59 | 605 | Davis | Jane | | | | 1919 Montgomery Way | | Franklin | TN | 37067- | 4730 | | 2.5002 | 666.02 | 36.77 | 31.11 | 1,690.59 |
| 576.96 | 606 | Davis | Jane | | | | 1919 Montgomery Way | | Franklin | TN | 37067- | 4688 | | 2.5002 | 564.15 | | | 576.96 |
| 1,691.65 | 606 | Rainy | David | | | | 1449 FM 2625 E. | | Waskom | TX | 75692- | 4630 | | 4.0320 | 1,690.59 | | | 1,691.65 |
| 1,201.96 | 608 | Davis | Clarence | | | | 602 Linden Street, #706 | | Santa Clara | CA | 95050- | 4658 | | 5.2119 | 576.96 | 92.04 | 84.82 | 1,201.96 |
| 1,069.88 | 608 | Davis | Clarence | Esq. | | | P.O. Box 70 | | Dr. Falls | TN | 37055- | 4630 | | 4.0345 | 1,691.65 | | | 1,069.88 |
| (131.44) | 610 | Roberts | Robert L. | | | | P.O. Box 79 | | Dr. Falls | TN | 37055- | 4698 | | 16.6570 | | 73.53 | 62.22 | (131.44) |
| | 611 | Matthews | Jack | Gloria | | | 1119 156th Road | | Texarkana | TX | 75503- | 4712 | | 3.5750 | 1,124.77 | 64.87 | 54.89 | 1,069.88 |
| (96.23) | 611 | Matthews | Jack | Gloria | | | 6005 Beacon Hill Drive | | Texarkana | TX | 75503- | 4690 | | 7.4423 | | 155.33 | 131.44 | (131.44) |
| (137.96) | 611 | Matthews | Jack | Gloria | | | 6005 Beacon Hill Drive | | Texarkana | TX | 75503- | 4712 | | 15.0008 | | 113.73 | 96.23 | (96.23) |
| | 611 | Matthews | Jack | Gloria | | | 6005 Beacon Hill Drive | | Texarkana | TX | 75503- | 4730 | | 11.1512 | | 163.05 | 137.96 | (137.96) |
| (86.81) | 613 | Woodham | Donald E. | Janet | | | 23725 W. McClintock Road | | Channahon | IL | 60410-3057 | 4609 | | 27.2352 | | 114.42 | 96.81 | (86.81) |
| (47.50) | 613 | Woodham | Donald E. | Janet | | | 23725 W. McClintock Road | | Channahon | IL | 60410-3057 | 4699 | | 5.4819 | | | | |
| (47.50) | 613 | Woodham | Donald E. | Janet | | | 23725 W. McClintock Road | | Channahon | IL | 60410-3057 | 4711 | | 3.8177 | | 56.13 | 47.50 | (47.50) |
| (72.55) | 613 | Woodham | Donald E. | Janet | | | 23725 W. McClintock Road | | Channahon | IL | 60410-3057 | 4730 | | 2.8816 | | | | |
| (35.20) | 613 | Woodham | William J. | Evelyn C. | | | 2750 West Highland Avenue | | Elgin | IL | 60124-4202 | 4699 | | 5.2119 | | 108.78 | 92.04 | 1,807.96 |
| | 614 | Gudeman | William J. | Evelyn C. | | | 2750 West Highland Avenue | | Elgin | IL | 60124-4202 | 4658 | | 2.2010 | 1,960.00 | 578.96 | | 576.96 |
| 568.23 | 614 | Gudeman | William J. | | | | 332 E. McGinnis Circle | | Norfolk | VA | 23502-3338 | 4781 | | 100.0000 | 795.95 | 100.04 | | |
| (58.04) | 615 | Julius | Jane Allen | | | | 338 Magnolia Avenue, Apt. #5 | | Coral Gables | FL | 33134-4270 | 4658 | | 14.2231 | | 98.60 | 84.82 | 568.23 |
| (54.88) | 619 | Patrick | Rebecca | | | | 1886 SW 95th Street | | Boca Raton | FL | 33428- | 4698 | | 7.1500 | | 54.88 | 54.88 | (58.04) |
| (109.76) | 619 | Sorvino | Gary | | | | 1680 SW 16th Street | | Boca Raton | FL | 33486-6417 | 4712 | | 15.0008 | | 129.74 | 109.76 | (54.88) |
| (96.23) | 621 | Samson | Gary | | | | 1680 SW 16th Street | | Boca Raton | FL | 33486-6417 | 4712 | | 15.0008 | | 113.73 | 96.23 | (109.76) |
| (83.32) | 621 | Samson | Gary | | | | 1680 SW 16th Street | | Boca Raton | FL | 33486-6417 | 4730 | | 13.8304 | | 98.46 | 83.32 | (96.23) |
| (91.68) | 621 | Pearman | Prudence L. | | | | 122 Santa Fe Lane | | Willow Springs | IL | 60480-1199 | 4712 | | 14.2810 | | 91.68 | 91.68 | (83.32) |
| (192.47) | 621 | Pearman | Prudence L. | | | | 122 Santa Fe Lane | | Willow Springs | IL | 60480-1199 | 4736 | | 30.0016 | | 227.46 | 192.47 | (91.68) |
| | 621 | Pearman | Prudence L. | | | | 122 Santa Fe Lane | | Willow Springs | IL | 60480-1199 | 4730 | | 38.8852 | | | | (192.47) |
| (260.92) | 621 | Pearman | Prudence L. | | | | 122 Santa Fe Lane | | Willow Springs | IL | 60480-1199 | 4823 | | 29.5192 | | 308.36 | 260.92 | (260.92) |
| (170.92) | 621 | Pearman | Prudence L. | | | | 13100 N. Desert Flora Lane | | Willow Springs | IL | 60480-1199 | 4736 | | 5.8737 | | 202.00 | 170.92 | (170.92) |
| (401.32) | 622 | Crane | Donald L. | | | | 13100 N. Desert Flora Lane | | Marana | AZ | 85653- | 4613 | | 38.8300 | | 474.29 | 401.32 | (401.32) |
| (215.07) | 622 | Crane | Donald L. | | | | 13100 N. Desert Flora Lane | | Marana | AZ | 85653- | 4736 | | 23.0838 | | 254.18 | 215.07 | (215.07) |
| (61.68) | 622 | Crane | Donald L. | | | | 13100 N. Desert Flora Lane | | Marana | AZ | 85653- | 4688 | | 9.2311 | | 108.34 | 91.68 | (61.68) |
| (74.34) | 622 | Crane | Donald L. | | | | 13100 N. Desert Flora Lane | | Marana | AZ | 85653- | 4736 | | 8.8328 | | 87.86 | 74.34 | (74.34) |
| (56.80) | 622 | Crane | Odie | Leland | | | 13100 N. Desert Flora Lane | | Marana | AZ | 85653- | 4710 | | 14.0581 | | | | (56.80) |
| | 623 | King | Fang | Leland | | | 1050 Higgins Road, #D | | Park Ridge | IL | 60068-5821 | 4823 | | 12.3541 | | 67.13 | 56.80 | (279.98) |
| (279.98) | 623 | Robertson | Lee | | | | 1050 Higgins Road, #D | | Park Ridge | IL | 60068-5821 | 4736 | | 5.8737 | | 330.75 | 279.98 | (279.98) |
| (55.00) | 623 | Bethke | Marvin P. | | | | 38W571 Arrowmaker Pass | | Elgin | IL | 60124-8499 | 4898 | | 6.2311 | | 65.01 | 55.00 | (55.00) |
| (103.69) | 623 | Robertson | Lee | | | | 38W571 Arrowmaker Pass | | Elgin | IL | 60124-8499 | 4736 | | 11.5957 | | 122.55 | 103.69 | (103.69) |
| 502.96 | 623 | Bethke | Marvin P. | | | | 3472 Harborwood Circle | | Sun City | AZ | 85351-2476 | 4736 | | 13.8653 | | 69.33 | 58.66 | 502.96 |
| | 624 | Bethke | Marvin P. | | | | 14447 N. Boswell Blvd. | | Sun City | AZ | 85351-2476 | 4613 | | 8.5338 | 502.96 | 91.07 | 51.67 | (58.66) |
| 391.30 | 627 | Bethke | Marvin P. | | | | 14447 N. Boswell Blvd. | | Sun City | AZ | 85351-2476 | 4736 | | 6.2311 | | | | 391.30 |
| 75.84 | 627 | Bethke | Marvin P. | | | | 14447 N. Boswell Blvd. | | Sun City | AZ | 85351-2476 | 4544 | | 46.6811 | 419.46 | 75.84 | 64.18 | 75.84 |

| Adjusted Cost Cum. per policy | INUM | Last Name1 | First Name1 | Last Name 2 | First Name 2 | Entity Name1 | Address 2 | Address 1 | Address 3 City | State | ZIP | Policy Number | % Interest in Policy | Investor Cum Bal Due in Policy | Prem. Used from 7/15/14 | Unused Prem. Bal Due this 7/15/14 | Adjusted Prem. as of Cum Bal Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (75.68) | 665 | Swanski | Joseph C. | Swanski | Esther M. | Swanski Trust | Apt. #137 | 7260 Old Redmond Avenue | Chicago | IL | 60631-3787 | 4940 | 12.0470 | 0.04 | 89.48 | 75.72 | (75.68) |
| 136.96 | 665 | Swanski | Joseph C. | Swanski | Esther M. | Swanski Trust | Apt. #137 | 7260 W. Peterson Avenue | Chicago | IL | 60631-3787 | 4902 | 10.8664 | 258.39 | 139.96 | 118.43 | 139.96 |
| 124.07 | 665 | Swanski | Joseph C. | Swanski | Esther M. | Swanski Trust | Apt. #137 | 7260 W. Peterson Avenue | Chicago | IL | 60631-3787 | 4872 | 29.1929 | 229.65 | 124.07 | 104.98 | 124.07 |
| 75.54 | 665 | Swanski | Joseph C. | Swanski | Esther M. | Swanski Trust | Apt. #137 | 2907 Aspen Peak Court | Clermont | FL | 34711-6202 | 2550 | 8.9375 | 139.45 | 75.54 | 63.91 | 75.54 |
| | 666 | Margolies | Herb | | | | | 2907 Aspen Peak Court | Clermont | FL | 34711-6202 | 4874 | 17.3706 | 111.3706 | 139.96 | | |
| | 666 | Margolies | Herb | | | | | 2907 Aspen Peak Court | Clermont | FL | 34711-6202 | 4902 | 16.2688 | | | | |
| 54.19 | 666 | Margolies | Herb | | | | | 2043 Sutter Street, #502 | San Francisco | CA | 94115- | 4867 | 13.8983 | 100.05 | 54.19 | 45.86 | 54.19 |
| | 666 | Margolies | William F. | | | | | 2043 Sutter Street, #502 | San Francisco | CA | 94115- | 4906 | 26.9770 | | | | |
| 9.55 | 667 | Bagg | William F. | | | | | 920 Davis Peterson Avenue | Chicago | IL | 60630- | 4894 | 9.6006 | 17.63 | 9.55 | 8.08 | 9.55 |
| (88.62) | 668 | Reeve | Clarence | McElligott | Patricia | | | 340 E. Main St. Rd., Rt. 1 | Cary | IL | 60013- | 4883 | 14.9343 | | 116.55 | 88.62 | (88.62) |
| | 668 | Reeve | Carol A. | | | | | 340 E. Main St. Rd., Rt. 1 | Cary | IL | 60013- | 4861 | 16.0067 | | | | |
| (57.42) | 669 | Dvorak | Carol A. | | | | | 340 E. Main St. Rd., Rt. 1 | Cary | IL | 60013- | 4874 | 10.2143 | | 67.85 | 57.42 | (57.42) |
| (118.43) | 669 | Dvorak | John | | | | | 2207 W. 75th Avenue | Cary | IL | 60013- | 2550 | 17.6997 | 159.96 | 159.96 | 118.43 | (118.43) |
| | 670 | Dvorak | Paul J. | | | | | 2209 W. 75th Avenue | Cary | IL | 60013- | 4871 | 8.9375 | | | | |
| (40.19) | 670 | Dvorak | Paul J. | | | | | 2209 W. 75th Avenue | Cary | IL | 60013- | 4905 | 23.3348 | | 47.50 | 40.19 | (40.19) |
| | 671 | Frankie | Frankie | | | | | 607 S. 3rd Avenue | Maywood | IL | 60153- | 4890 | 13.8589 | | | | |
| 54.19 | 672 | Claire | Claire | | | | | 607 S. 3rd Avenue | Maywood | IL | 60153- | 4874 | 7.1500 | 47.50 | 47.50 | 40.19 | 54.19 |
| (47.42) | 672 | Claire | Frankie | | | | | 607 S. 3rd Avenue | Webster | NY | 14580- | 4862 | 10.1238 | | 67.85 | 57.42 | (57.42) |
| (200.62) | 673 | Paginnis | Adam | | | | | 108 S. 3rd Avenue | Boca Raton | NY | 14580- | 4905 | 53.3333 | | | 200.92 | (200.92) |
| 1,462.59 | 674 | McElligott | Adam | McElligott | Patricia | | | 875 East Camino Real, #5-C | Boca Raton | FL | 33432- | 4897 | 12.0005 | 1,520.49 | 186.62 | 157.91 | 1,462.59 |
| 151.67 | 674 | McElligott | Adam | | | | | 9317 Rattle Run Drive | Plano | TX | 75025- | 2550 | 3.7250 | 151.67 | | | 151.67 |
| | 675 | Rubio | John | | | | | 9317 Rattle Run Drive | Plano | TX | 75025- | 4562 | 13.0004 | | | | |
| (161.94) | 676 | Someca | John | | | | | 2209 N. 75th Avenue | Elmwood Park | IL | 60707- | 4906 | 9.5458 | 191.38 | 191.38 | 161.94 | (161.94) |
| | 676 | Someca | John | | | | | 2209 N. 75th Avenue | Elmwood Park | IL | 60707- | 4246 | 17.9781 | | | | |
| (10.77) | 678 | Overholt | John | | | | | 2209 N. 75th Avenue | Elmwood Park | IL | 60707- | 5328 | 12.6508 | 12.73 | 12.73 | 10.77 | (10.77) |
| | 678 | Overholt | John | | | | | 2209 N. 75th Avenue | Elmwood Park | IL | 60707- | 5039 | 15.9567 | | | | |
| (39.48) | 677 | Wells | Donald | Stariton Community Church | | | | 62 Pleasant Drive | Warren | PA | 16365- | 4874 | 10.2143 | 46.65 | 46.65 | 39.48 | (39.48) |
| (162.05) | 678 | Boyce | Michael | | | | | 53 Pleasant Drive | Warren | PA | 16365- | 2550 | 2.9792 | 191.91 | 191.51 | 162.05 | (162.05) |
| | 678 | Boyce | Michael | | | | | 284 Victor Road | Riverside | NY | 14546- | 5013 | 11.2198 | | | | |
| (9.69) | 683 | Sullivan | Michael | | | | | 19013 Greenview Place | Tinley Park | PA | 60477- | 4994 | 14.3500 | | 11.46 | 9.69 | (9.69) |
| (55.03) | 678 | Savio | Sam V. | | | | | 101 E. Morningside Avenue | Lombard | IL | 60148- | 5006 | 9.5458 | | 65.03 | 55.03 | (55.03) |
| (3.77) | 683 | Crawford | Charles | | | | | 765 White Pine Road | Buffalo Grove | PA | 16365- | 5027 | 14.7335 | 227.56 | 227.56 | 70.51 | (3.77) |
| (348.09) | 685 | Wilkinson | Raymond F. | | | | | 32 Gibson Street | Houston | TX | 77036- | 4877 | 23.8547 | 83.33 | 83.33 | | (348.09) |
| (770.0) | 696 | Wilkinson | Lillian | Benn | Cheryl L. | | | 1648 Encina Drive | Martinez | CA | 94553- | 4694 | 4.4603 | 4.46 | 4.46 | 3.77 | (770.0) |
| | 696 | Wilkinson | Lillian | Benn | Cheryl L. | | | 675 Mason Street | Elmhurst | IL | 60126- | 4613 | 16.1508 | 411.57 | 411.57 | 348.09 | |
| 554.20 | 697 | Siegel | Donald E. | | | | | 666 Van Auken | Elmhurst | IL | 60126- | 9154 | 9.1526 | 9.10 | 9.10 | 7.70 | 554.20 |
| 202.24 | 698 | Taranto | John | Juimek | George | | | 666 Van Auken | Elmhurst | IL | 60126- | 5352 | 21.7046 | | | | 202.24 |
| (5.00) | 699 | Avery | Mary Ann | | | | | 5668 Sunningdale Court | Las Vegas | NV | 89123- | 5054 | 24.8805 | 54.19 | 54.19 | 45.86 | (5.00) |
| (13.85) | 705 | Skavers | Blanche | Bennett | Kathleen | | | 334 South Dominion Way | Wood Dale | IL | 60425-5400 | 5739 | 21.4983 | | | | (13.85) |
| (1,388.32) | 706 | Frazer | Mary Ann | | | | | 18250 North 21st Place, Lot #5 | Phoenix | AZ | 85022-2452 | 5013 | 14.3918 | 1,388.32 | | | (1,388.32) |
| (220.00) | 705 | Skavers | Kenneth | | | | | 20388 Tailwin Way | Frankfort | IL | 60423-5400 | 5057 | 9.0998 | | | | (220.00) |
| (288.83) | 705 | Skavers | Kenneth | | | | | 20388 Tailwin Way | Frankfort | IL | 60423-5400 | 4894 | 21.9852 | 341.34 | 341.34 | 288.83 | (288.83) |
| (211.15) | 705 | Skavers | Kenneth | | | | | 20388 Tailwin Way | Frankfort | IL | 60423-5400 | 5019 | 4.2587 | 249.55 | 249.55 | 211.15 | (211.15) |
| (137.57) | 706 | Galluzza | Linda | | | | | 75-5808 Hienaleli Road, Unit #5 | Kailua - Kona | HI | 96740-8859 | 4862 | 13.4000 | 162.58 | 162.58 | 137.57 | (137.57) |
| (60.22) | 708 | Cochran | Edward | | | | | 75-5808 Hienaleli Road, Unit #3 | Kailua - Kona | HI | 96740-8859 | 5003 | 39.1140 | 94.81 | 94.81 | 80.22 | (60.22) |

| IN/AM # | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name1 | Address 1 | Address 2 | City | State | ZIP | Policy # in Policy | Investor's % interest in policy | Investor Cum Bal Due this policy | Prem. Used through 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Prem. paid on Cum Bal Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 708 | Cochran | Edward | | | | 75-528-A Hawaii Road, Unit #3 | | Dallas - Kona | HI | 96740-8859 | 5038 | 24.6489 | | | | (397.14) |
| 709 | McMillen | James M. | McMillen | Sylvia | | 604 Avenue L | | Boulder City | NV | 89005-3016 | 5038 | 13.5519 | 469.35 | 397.14 | | (397.14) |
| 709 | McMillen | James M. | McMillen | Sylvia | | 604 Avenue L | | Boulder City | NV | 89005-3016 | 5039 | 19.5419 | | | | |
| 710 | Godbey | Gordon W. | | | | 2021 Royal Wood Lane | | Turlock | CA | 95380 | 5130 | 18.4258 | | | | 732.04 |
| 710 | Johnson | Gordon W. | | | | 2021 Royal Wood Lane | | Turlock | CA | 95380 | 5017 | 15.8716 | 47.41 | 40.11 | | (40.11) |
| 710 | Johnson | Gordon W. | | | | 2021 Royal Wood Lane | | Turlock | CA | 95380 | 5039 | 7.0534 | | | 45.86 | |
| 711 | McMillen | Jack | | | | 2633 Winsmill Way | | Palm Springs | CA | 92260 | 5022 | 32.1994 | 269.76 | 32.72 | | (296.64) |
| 711 | McMillen | Jack | | | | 2633 Winsmill Way | | Palm Springs | CA | 92260 | 4922 | 4.8032 | 359.36 | | | 326.64 |
| 712 | Wingard | Russell | | | | 1 Hearth Street | | Warren | PA | 16365 | 4822 | 6.2908 | | | | |
| 712 | Wingard | Russell | | | | 1 Hearth Street | | Warren | PA | 16365 | 12262 | 10.1685 | | 59.52 | 50.36 | (50.36) |
| 712 | Wingard | Russell | | | | 1 Hearth Street | | Warren | NY | 12262 | 30.5012 | | 69.60 | 58.90 | (58.90) |
| 713 | Crawford | Esther S. | | | | 675 Mason Street | | Morrisonville | NY | 12962 | 4647 | 30.5012 | | | | 570.86 |
| 713 | Crawford | Richard S. | | | | 675 Mason Street | | Morrisonville | NY | 12962 | 5047 | 9.8890 | 773.42 | 239.39 | 202.56 | 570.86 |
| 714 | Turns | Valda | | | | 10938 S. Koeher Avenue | | Oak Lawn | IL | 60453-5752 | 2347 | 10.2727 | | | | |
| 714 | Turns | Valda | | | | 10938 S. Koeher Avenue | | Oak Lawn | IL | 60453-5752 | 4627 | 36.7442 | 307.36 | 260.07 | | 732.04 |
| 714 | Turns | Valda | | | | 10938 S. Koeher Avenue | | Oak Lawn | IL | 60453-5752 | 5396 | 5.1203 | 7,764.85 | 2,775.39 | 260.07 | 5,416.44 |
| 714 | Turns | Valda | | | | 10938 S. Koeher Avenue | | Oak Lawn | IL | 60453-5752 | 5130 | 19.5717 | 468.12 | 306.76 | 259.56 | 208.55 |
| 716 | Quinn | Albert | Quinn | Rosemary | | 399 West Tangerine Square SW | | Vero Beach | FL | 32968 | 4927 | 10.0152 | | | | |
| 716 | Quinn | Albert | Quinn | Rosemary | | 399 West Tangerine Square SW | | Vero Beach | FL | 32968 | 4700 | 100.0000 | 590.12 | 386.70 | 327.21 | 262.91 |
| 716 | Quinn | Albert | Quinn | Rosemary | | 399 West Tangerine Square SW | | Vero Beach | FL | 32968 | 5002 | 1.2000 | | | | |
| 716 | Quinn | Albert | Quinn | Rosemary | | 399 West Tangerine Square SW | | Vero Beach | FL | 32968 | 4700 | 4.8032 | | | | |
| 716 | Quinn | Albert | Quinn | Rosemary | | 399 West Tangerine Square SW | | Vero Beach | FL | 32968 | 5057 | 22.3943 | 570.62 | 373.92 | 315.40 | 254.22 |
| 716 | Quinn | Albert | Quinn | Rosemary | | 399 West Tangerine Square SW | | Vero Beach | FL | 32968 | 5130 | 6.2500 | | | | |
| 717 | Bartley | Anthony | Bartley | Gloria | | 1348 Stockham Estates Drive | | West Palm Beach | FL | 33411 | 4700 | 100.0000 | 5,844.76 | | | 5,844.76 |
| 717 | Bartley | Gloria | | | | 40199 Via Marina | | Murrieta | CA | 92562 | 4954 | 4.7907 | | 25.74 | 25.74 | (26.74) |
| 718 | Sikes | William | | | | 40199 Via Marina | | Murrieta | CA | 92562 | 4988 | 4.7907 | 4,260.53 | 244.54 | 206.91 | 2,257.02 |
| 719 | Neuma | William | | | | 25250 E. Highway 110 | | Calhan | CO | 80808-9366 | 4613 | 9.6006 | 2,463.93 | 244.54 | 206.91 | 219.45 |
| 720 | Neuma | Patricia | | | | 25250 E. Highway 110 | | Calhan | CO | 80808-9366 | 4824 | 9.9500 | 218.45 | 58.01 | 49.08 | 521.60 |
| 721 | Lerch | Patricia | | | | 25250 E. Highway 110 | | Calhan | CO | 80808-9366 | 5062 | 10.0506 | 513.68 | 243.85 | 51.92 | (200.34) |
| 721 | Lerch | Carl R. | | | | 1393 Meyer Court | | Apopka | FL | 60109-1200 | 4613 | 9.5737 | | 265.97 | 255.56 | (169.17) |
| 722 | Miller | Carl R. | | | | 1393 Meyer Court | | Apopka | FL | 60727 | 5002 | 6.5313 | | | | (216.59) |
| 722 | Miller | Carl R. | | | | 1393 Meyer Court | | Apopka | FL | 60109 | 4569 | 9.9010 | | | | |
| 723 | Brunke | William | | | | 344 Longhorn Drive | | Apopka | FL | 32712-5357 | 4959 | 14.2790 | | 47.41 | 40.11 | (40.11) |
| 723 | Brunke | William | | | | 344 Longhorn Drive | | Apopka | FL | 32712-5357 | 4822 | 7.1500 | 273.07 | 273.07 | 231.06 | (231.06) |
| 723 | Brunke | William | | | | 344 Longhorn Drive | | Apopka | FL | 32712-5357 | 5002 | 16.0462 | | | | |
| 724 | Sturbard | William | | | | HC 3, Box 67 | | Tionesta | PA | 16353 | 5130 | 12.8577 | 419.12 | 25.51 | 21.58 | 397.54 |
| 724 | Sturbard | William | | | | HC 3, Box 67 | | Tionesta | PA | 16353 | 4997 | 4.6457 | 1,713.33 | 69.60 | 58.90 | 1,654.43 |
| 725 | Gates | Brevard | Van Voorhees - Est. of Wayne & Barbara | | | 948 Liberty Street | | Franklin | PA | 16323 | 5130 | 3.3003 | 1,618.40 | | 72.20 | 1,546.20 |
| 726 | Donna | Donna | Valerie Gates Gates Family Trust | | | 4504 Lindeman Lane | | Riding Meadows | IL | 60085 | 4818 | 2.0004 | | | | |
| 727 | McCall | Patricia | McCall Family Trust | | | 4504 Lindeman Lane | | Riding Meadows | IL | 60085 | 4997 | 21.4294 | | 42.51 | 35.97 | (35.97) |
| 728 | Vail | Sandra | Carl Miller Trust | | | 25250 E. Hwy. #110 | | Calhan | CO | 80808 | 5022 | 3.7867 | | | | |
| 728 | Vail | Sandra | Carl Miller Trust | | | 25250 E. Hwy. #110 | | Calhan | CO | 80808 | 4613 | 10.5792 | 295.04 | 31.60 | 26.74 | 268.30 |
| 729 | Shallow | Ayako | | | | 1323 Cumberland Circle West | | Elk Grove Village | IL | 60007 | 4984 | 8.0094 | | | | |
| 730 | Tadusiaz | Tadusiaz | Tadusiaz Dziarski Trust | | | 7703 Hamilton Avenue | | Burr Ridge | IL | 60527 | 5130 | 10.5790 | 2,315.81 | 54.14 | 45.81 | (45.81) |
| 730 | Tadusiaz | Tadusiaz | Tadusiaz Dziarski Trust | | | 7703 Hamilton Avenue | | Burr Ridge | IL | 60527 | 5002 | 3.8402 | | 16.75 | 14.18 | (14.18) |
| 731 | Schwartz | Robert | | | | 1284 Lynn Terrace | | Highland Park | IL | 60035 | 5062 | 10.5790 | | 220.39 | 220.56 | (220.56) |
| 731 | Schwartz | Robert | | | | 1284 Lynn Terrace | | Highland Park | IL | 60035 | 5062 | 21.1584 | | 33.50 | 28.35 | (28.35) |
| 732 | Folks | Earl C. | | | | 1284 Lynn Terrace | | Blue Island | IL | 60406-1947 | 4822 | 6.8004 | | 384.20 | 325.09 | (325.09) |
| 732 | Folks | Earl C. | | | | 12842 S. Clinton Street | | Blue Island | IL | 60406-1947 | 4887 | 35.3711 | 87.94 | 70.84 | 59.95 | 27.99 |
| 732 | Folks | Earl C. | | | | 12842 S. Clinton Street | | Blue Island | IL | 60406-1947 | 5130 | 5.1203 | | | | |
| 734 | Weber | Joan M. | Weber Family Trust | | | 12842 S. Clinton Street | | Blue Island | IL | 60406-1947 | 4964 | 5.1203 | 312.06 | 307.36 | 260.07 | 51.99 |
| 735 | Armbrug | Joan M. | | | | 7019 Del Trust Lane | | Pearland | TX | 77584-2012 | 4700 | 4.7687 | | 95.76 | 81.02 | (81.02) |
| 736 | Knopff | Willie | Boatman Family Trust | | | 2819 Poplar Creek Lane | | Pearland | TX | 77584-2012 | 3255 | 2.9700 | 1,652.93 | 153.68 | 130.04 | (130.04) |
| 736 | Knopff | Olga M. | Boatman Family Trust | | | 10790 Old St. Augustine Rd. #431 | | Jacksonville | TX | 32257 | 5130 | 8.0094 | 1,618.40 | 178.28 | 150.85 | 1,502.08 |
| 737 | Snyder | Olga M. | | | | 6865 Glendale | | Glendale | AZ | 85306 | 4959 | 9.8000 | | 85.32 | 72.20 | 1,546.20 |
| 738 | Boatman | Harris | Boatman Family Trust | | | 834 Hathaway Court | | North Aurora | IL | 60542-0060 | 2347 | 9.8990 | | | | |
| 738 | Boatman | Harris | Boatman Family Trust | | | 834 Hathaway Court | | North Aurora | IL | 60542-0060 | 4700 | 41.3699 | 1,180.00 | 100.69 | 85.20 | 1,074.81 |
| 738 | Boatman | Harris | Boatman Family Trust | | | 834 Hathaway Court | | North Aurora | IL | 60542-0060 | 5062 | 100.0000 | 8,628.72 | 1,067.96 | 903.68 | 7,925.06 |
| 738 | Boatman | Harris | Boatman Family Trust | | | 834 Hathaway Court | | North Aurora | IL | 60542-0060 | 5062 | 105.0000 | 3,154.26 | 260.00 | 220.00 | 2,974.26 |
| 739 | Boatman | Mizah J. | Boatman Family Trust | | | 834 Hathaway Court | | North Aurora | IL | 60542-0060 | 5002 | 69.2558 | | | | |
| 739 | Boatman | Mizah J. | Boatman Family Trust | | | 834 Hathaway Court | | North Aurora | IL | 60542-0060 | 5130 | 37.2077 | 700.40 | 104.69 | 88.75 | 611.65 |
| 740 | Boatman | Mizah J. | Boatman Family Trust | | | 834 Hathaway Court | | North Aurora | IL | 60542-0060 | 5199 | 4.8489 | 1,507.88 | 135.38 | 114.55 | 1,393.33 |
| 740 | Boatman | Mizah J. | | | | 20 Rollingwood Drive #29 | | Jackson | CA | 95642-9000 | 5187 | 4.8489 | | 127.99 | 108.30 | (108.30) |
| 740 | Boatman | Mizah J. | | | | 20 Rollingwood Drive #29 | | Jackson | CA | 95642 | 5030 | 2.1446 | | 128.74 | 108.93 | (108.93) |
| 742 | Roule | Gene D. | | | | 14821 Wright Street | | Oakbrook | IL | 60465 | 4927 | 31.5254 | 2,222.58 | 494.54 | 418.45 | 1,804.23 |
| 742 | Roule | Floyd | Roule | Gloria | | 14821 Wright Street | | Oakbrook | IL | 60523 | 4964 | 19.0667 | 587.37 | 125.41 | 106.07 | 480.40 |
| 742 | Roule | Floyd | Roule | Gloria | | 14821 Wright Street | | Oakbrook | IL | 60523 | 5062 | 17.5422 | 4,036.68 | 769.25 | 650.90 | 3,385.78 |
| 742 | Roule | Floyd | Roule | Gloria | | 16 W. 475 S. Frontage Road | Suite 211 | Burr Ridge | IL | 60527-6262 | 5275 | 39.4212 | 2,463.93 | 58.63 | 49.61 | (49.61) |
| 743 | Zoltowski | Steven F. | | | | 16 W. 475 S. Frontage Road | Suite 211 | Burr Ridge | IL | 60527-6262 | 4817 | 11.7029 | | 155.64 | 83.53 | 2,038.86 |

| Adjusted Cum Bal Due this policy | INUM | Last Name 1 | Last Name 2 | First Name 1 | Entity Name 1 | Address 1 | Address 2 | Address 3 | City | State | ZIP | Policy | % SubHD | ID in Policy | Investor Cum % Prem in Policy | Investor Cum % in Policy | Prem. Used 7/15/14 | Unsound Prem. as of 7/15/14 | Adjusted Cum Bal Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (27.67) | 743 | Ziolkowski | | Steven F. | | 16 W. 475 S. Frontage Road | Suite 211 | | Burr Ridge | IL | 60527-6282 | 5130 | | 12.5007 | | 2.3905 | 739.99 | 637.99 | (637.99) |
| (89.07) | 743 | Ziolkowski | | Steven F. | | 16 W. 475 S. Frontage Road | Suite 211 | | Burr Ridge | IL | 60527-6282 | 5130 | | 12.5007 | | 52.7474 | 753.98 | 637.99 | (637.99) |
| (99.07) | 743 | Ziolkowski | | Steven F. | | 16 W. 475 S. Frontage Road | Suite 211 | | Burr Ridge | IL | 60527-6282 | 5268 | | 10.5792 | | 14.5494 | 117.09 | 99.07 | (89.07) |
| (296.13) | 743 | Ziolkowski | | Steven F. | | 16 W. 475 S. Frontage Road | Suite 211 | | Burr Ridge | IL | 60527-6282 | 5268 | | 68.7988 | | 10.5792 | 349.97 | 296.13 | (296.13) |
| (14.18) | 744 | Stoffa | | Thomas A. | | 128 Fairway Drive | | | La Grange | IL | 60525- | 5130 | | 10.5192 | | 1.0750 | 14.78 | 14.18 | (14.18) |
| (195.66) | 744 | Stoffa | | Thomas A. | | 128 Fairway Drive | | | La Grange | IL | 60525- | 5130 | | 3.8492 | | 37.2012 | 230.52 | 195.06 | (195.06) |
| (134.30) | 744 | Stoffa | | Thomas A. | | 128 Fairway Drive | | | La Grange | IL | 60525- | 5268 | | 10.5792 | | 2.9383 | 158.72 | 134.30 | (134.30) |
| 171.04 | 748 | Ronald | | David G. | | 541 Law Johnson Road | | | Sugar Grove | IL | 60554- | 4760 | | 6.0007 | | 4.4541 | 15.80 | 13.37 | 171.04 |
| 3,092.49 | 748 | Klopman | | Ronald | | 5045 S. 2915 W. | | | Roy | UT | 84067- | 4760 | | 6.0007 | | 3,236.88 | 184.41 | 144.39 | 3,092.49 |
| (144.39) | 748 | Hough | | Stephen G. | | 9892 Deerhaven Drive | | | Santa Ana | CA | 92705-1507 | 4760 | | 6.0007 | | | 170.65 | 144.39 | (144.39) |
| (110.00) | 748 | Hough | | Stephen G. | | 9892 Deerhaven Drive | | | Santa Ana | CA | 92705-1507 | 4941 | | 9.0007 | | 131.06 | 131.06 | 110.00 | (110.00) |
| (26.74) | 748 | Hough | | Stephen G. | | 9892 Deerhaven Drive | | | Santa Ana | CA | 92705-1507 | 4964 | | 4.7867 | | | 31.69 | 26.74 | (26.74) |
| (130.04) | 748 | Hough | | Stephen G. | | 9892 Deerhaven Drive | | | Santa Ana | CA | 92705-1507 | 4760 | | 6.0007 | | | 153.68 | 130.04 | (130.04) |
| 3,092.49 | 750 | Marin | | Mario | | 5245 S. Bell Road | | | Warren | UT | 84067- | 4760 | | 6.0007 | | 3,236.88 | 170.65 | 144.39 | 3,092.49 |
| 1,520.55 | 750 | Guard | | Guard | | 735 Jackson Run Road | | | Warren | PA | 16365- | 4760 | | 3.2455 | | 1,591.55 | 83.91 | 71.00 | 1,520.55 |
| 815.69 | 750 | Henry J. | | Henry J. | | 13675 Calstrom Drive | | | Cerritos Park | IL | 60487- | 5169 | | 13.5373 | | 945.73 | 130.04 | 130.04 | 815.69 |
| 247.81 | 751 | Eldlith | | Henry J. | | 13675 Calstrom Drive | | | Cerritos Park | IL | 60487- | 5169 | | 12.8008 | | 288.37 | 47.82 | 40.46 | 247.81 |
| (35.54) | 752 | Kozer | | Joanne | | 1534 N. Saint Marks Place | | | Palatine | IL | 60087- | 5110 | | 2.5000 | | | 127.81 | 108.14 | (108.14) |
| 401.91 | 753 | Parker | | Janice | | 2396 Oakcrest Circle | | | Pleasanton | CA | 94566- | 4760 | | 4.9505 | | 513.20 | 127.99 | 108.30 | 401.91 |
| 104.32 | 754 | Parker | | Janice | | 2396 Oakcrest Circle | | | Pleasanton | CA | 94566- | 4760 | | 2.3732 | | 184.38 | 23.70 | 20.06 | 104.32 |
| (37.44) | 754 | Joanne | | Joanne | | 1534 N. Saint Marks Place | | | Palatine | IL | 60087- | 2347 | | 5.5296 | | | 44.24 | 37.44 | (37.44) |
| 603.39 | 755 | Taliefsen | | Lucy H. | Dorothy A. | Milton Greenberg Revocable Trust | 4020 N. Malvina Avenue | | | Chicago | IL | 60634- | 5128 | | 1.2177 | | | 49.67 | 42.00 | 603.39 |
| 1,602.61 | 756 | Taliefsen | | Lucy H. | Dorothy A. | Milton Greenberg Revocable Trust | 4020 N. Malvina Avenue | | | Chicago | IL | 60634- | 5130 | | 8.8050 | | 645.41 | 153.68 | 130.04 | 1,602.61 |
| 143.47 | 756 | Taliefsen | | Lucy H. | Janice | Milton Greenberg Revocable Trust | 11225 East Great Lane | | | Scottsdale | AZ | 85267- | 5169 | | 2.5002 | | 5.5477 | | | 143.47 |
| 131.82 | 757 | Anderson | | David S. | Donald G. | Breid - Estate of David S. Breid | 522 Lord Road | | | Candor | NY | 13743- | 5128 | | 3.8649 | | 145.83 | 16.55 | 14.01 | 131.82 |
| (585.17) | 758 | Anderson | | Roger L. | Donald G. | Breid - Estate of Joseph E. Arnold | 717 North 11th Street | | | Chariton | IA | 50049- | 4917 | | 13.5007 | | 691.99 | 585.17 | (585.17) |
| (105.59) | 759 | Dhuu | | Dhuu | Margaret W. | | 601 Ahorn Avenue | | | Elgin | IL | 60123-3803 | 5130 | | 2.0709 | | | 124.79 | 105.59 | (105.59) |
| (101.85) | 762 | Anru | | Dhuu | | | 601 Ahorn Avenue | | | Elgin | IL | 60123-3803 | 5243 | | 5.5477 | | | 120.37 | 101.85 | (101.85) |
| (78.54) | 765 | Stralee | | Jeanine M. | Hyman | Gaertner | 10535 Hampshire Lane | | | Willowbrook | IL | 60527- | 5195 | | 6.5267 | | | 90.46 | 76.54 | (78.54) |
| 288.94 | 765 | Caliendo | | Robert | Leticia | | 448 South Holly Street | | | Denver | CO | 80246-1422 | 2347 | | 1.9738 | | 286.94 | 78.38 | 64.63 | 288.94 |
| 21.98 | 766 | Stynelee | | Robert | Fowler | | 448 South Holly Street | | | Denver | CO | 80246-1422 | 5277 | | 4.0423 | | 36.61 | 14.65 | 21.98 |
| 137.02 | 767 | Arnold | | Pavl E. | Fowler | Arnold - Estate of Joseph E. Arnold | 1419 East Coffee Avenue | | | South Bend | IN | 46617- | 5128 | | 9.2757 | | 170.64 | 39.73 | 33.52 | 137.02 |
| 193.53 | 768 | Greed | | Victoria H. | Jean L. | Moore Family Trust | 415 N. York St., Apt. #510 | | | Elmhurst | IL | 60126-2099 | 5275 | | 11.5946 | | 404.86 | 76.38 | | 193.53 |
| 362.64 | 769 | Freezma | | Phillip L. | Jean L. | Moore Family Trust | 415 N. York St., Apt. #510 | | | Elmhurst | IL | 60126-2099 | 5277 | | 9.2757 | | 10.8558 | 49.67 | 42.00 | 362.64 |
| 339.45 | 770 | Gardner | | Ethel M. | Jean L. | Moore Family Trust | 415 N. York St., Apt. #510 | | | Elmhurst | IL | 60126-2099 | 5128 | | 14.3000 | | 377.60 | 46.26 | 39.15 | 339.45 |
| 566.73 | 771 | Foeller | | Estelle | Jean L. | Moore Family Trust | 415 N. York St., Apt. #510 | | | Elmhurst | IL | 60126-2099 | 5173 | | 24.2373 | | 686.33 | 57.38 | | 566.73 |
| 588.87 | 772 | Foeller | | Estelle | Jean L. | Moore Family Trust | 415 N. York St., Apt. #510 | | | Elmhurst | IL | 60126-2099 | 5173 | | 32.1590 | | 588.87 | 190.15 | 160.89 | 588.87 |
| 2,513.92 | 773 | Macich | | Elliot | Jean L. | | 1014 20th Street | | | Galveston | TX | 77550- | 5277 | | 35.3174 | | 2,674.81 | 65.53 | 55.45 | 2,513.92 |
| 1,000.36 | 774 | Angelucci | | Chevyl L. | Main | Angelucci - Main Angelucci Trust | 1648 Endline Drive | | | Martinez | CA | 94553- | 4941 | | 9.5333 | | 1,055.61 | | | 1,000.36 |
| 1,559.79 | 775 | Smith | | Joan | Main | Angelucci - Main Angelucci Trust | 369 Coastanall Circle | | | Loudon | TN | 37774- | 5277 | | 33.6013 | | 1,559.79 | 180.01 | 153.07 | 1,559.79 |
| 2,391.76 | 776 | Connelly | | Kyle | | | 113 Rustic Lane | | | Loudon | TN | 37774- | 5277 | | 24.2446 | | 2,544.83 | | | 2,391.76 |
| 1,434.70 | 777 | Smith | | Jack W. | | | 113 Rustic Lane | | | Loudon | TN | 37006- | 4917 | | 9.0005 | | 1,434.70 | | | 1,434.70 |
| (28.02) | 778 | Connelly | | Sheila | | | 316 W. Erie Street | | | Spring Valley | IL | 61362-1830 | 2347 | | 2.8039 | | | 33.11 | 28.02 | (28.02) |
| (72.60) | 778 | Connelly | | Sheila | | | 316 W. Erie Street | | | Spring Valley | IL | 61362-1830 | 5038 | | 13.5938 | | 24.4580 | 85.80 | 72.60 | (72.60) |
| (48.56) | 779 | Connelly | | Sheila | | | 316 W. Erie Street | | | Spring Valley | IL | 61362-1830 | 5172 | | 24.2373 | | 100.0000 | 57.38 | 48.56 | (48.56) |
| 371.40 | 780 | Cosentino, Jr. | Anthony T. | Beth D. | Cosentino - A. Cosentino Family Trust | 18459 N. Marble Canyon Court | | | Surprise | AZ | 85374- | 5173 | | 9.3106 | | 371.40 | 109.95 | 93.04 | 371.40 |
| 1,286.98 | 781 | Macfield | | Robert H. | Beth D. | Cosentino - A. Cosentino Family Trust | 18459 N. Marble Canyon Court | | | Surprise | AZ | 85374- | 5022 | | 31.2553 | | 100.0000 | | | 1,286.98 |
| 278.20 | 781 | Macfield | | Sheila | | | 13791 SE 84th Court | | | Summerfield | FL | 34491- | 5205 | | 13.5907 | | 31.2553 | 799.82 | 247.56 | 278.20 |
| 434.71 | 782 | Houtz | | James R. | | | 12856 Muskingum Avenue | | | Chicago | IL | 60633- | 4941 | | 21.9343 | | 562.29 | 150.77 | 127.58 | 434.71 |
| 336.90 | 783 | Pancer | | James R. | | | 12856 Muskingum Avenue | | | Chicago | IL | 60633- | 5195 | | 19.2012 | | 461.26 | 146.97 | 124.26 | 336.90 |
| 560.34 | 783 | Pancer | | James R. | | | 12856 Muskingum Avenue | | | Chicago | IL | 60633- | 5080 | | 100.0000 | | 100.0000 | 247.56 | 209.48 | 560.34 |
| | 784 | Kent | | Joan | | | 122 Quincy Road | | | Moore | SC | 29369- | 2347 | | 5.7376 | | | | | |
| 882.32 | 785 | Hamilton | | Dale A. | | | 508 South Street | | | Brighton | IA | 52540- | 4441 | | 13.5007 | | 882.32 | | | 882.32 |
| 685.86 | 785 | Hamilton | | Dale A. | | | 508 South Street | | | Brighton | IA | 52540- | 4917 | | 7.1712 | | 685.86 | | | 685.86 |

| Adjusted Cum Bal Due the policy | INUM | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name | Address 1 | Address 2 | City | State | ZIP | Policy | ID Sub-ID | Investor's % Interest in Policy | Investor Cum Prem to policy | Prem. Used 7/15/14 | Prem. used Prem. as of 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Cum Bal Due the policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373.86 | 785 | Hamilton | Dale A. | | | c/o Hugh Hamilton | 508 South Street | | Brighton | IA | 52540- | 5129 | | 14.3000 | 404.77 | 30.91 | | 39.15 | 373.86 |
| 465.50 | 785 | Hamilton | Dale A. | | | c/o Hugh Hamilton | 508 South Street | | Brighton | IA | 52540- | 5129 | | 23.9831 | 534.65 | 46.26 | | | 465.50 |
| | 785 | Hamilton | Dale A. | | | c/o Hugh Hamilton | 508 South Street | | Brighton | IA | 52540- | 5173 | | 6.3191 | | | | | |
| 877.29 | 786 | Redenbauer | Ronald A. | | | | 13716 S. Magnolia | | Plainfield | IL | 60544- | 5331 | | 14.4008 | 877.29 | 55.52 | | 46.97 | 877.29 |
| 458.35 | 786 | Redenbauer | Ronald A. | | | | 13716 S. Magnolia | | Plainfield | IL | 60544- | 5331 | | 16.4287 | 959.46 | 53.89 | | 50.68 | 458.35 |
| 1,767.93 | 786 | Redenbauer | Ronald A. | | | | 13716 S. Magnolia | | Plainfield | IL | 60544- | 4246 | | 31.4765 | | 23.18 | | 19.61 | 1,767.93 |
| 812.49 | 787 | Abisio | Josephine B. | | | | 102 RR 2, Box 102 | | Beecher City | IL | 62414- | 4871 | | 20.1984 | | | | | 812.49 |
| 538.41 | 787 | Abisio | Josephine B. | | | | 102 RR 2, Box 102 | | Beecher City | IL | 62414- | 4871 | | 13.8413 | | | | | 538.41 |
| 212.81 | 788 | Mangan | Eva | Brady | | Brady - Estate of Juanita D. Brady | 6985 South Janet Road | | Hereford | AZ | 85615- | 5050 | | 13.5207 | 590.09 | | | | 212.81 |
| (130.39) | 788 | Mangan | Eva | Brady | | Brady - Estate of Juanita D. Brady | 6985 South Janet Road | | Hereford | AZ | 85615- | 5108 | | 17.1500 | 232.42 | 23.18 | | | (130.39) |
| (231.90) | 788 | Mangan | Eva | Brady | | Brady - Estate of Juanita D. Brady | 6985 South Janet Road | | Hereford | AZ | 85615- | 5108 | | 6.5319 | | | | | (231.90) |
| 57.08 | 789 | Schivor | William A. | | | | 816 S. State Street | | Belvidere | IL | 61008-4435 | 4246 | | 18.9247 | | 154.10 | | 77.30 | 57.08 |
| 400.97 | 789 | Schivor | William A. | | | | 816 S. State Street | | Belvidere | IL | 61008-4435 | 5373 | | 60.0024 | | 274.06 | | 231.90 | 400.97 |
| | 789 | Schivor | William A. | | | | 816 S. State Street | | Belvidere | IL | 61008-4435 | 5373 | | | | | | 14.01 | |
| 217.84 | 790 | Kelly | Anita W. | | | | 1225 Luther Lane, Apt. #631 | | Arlington Heights | IL | 60004- | 5373 | | 3.8649 | 295.14 | 16.55 | | 14.01 | 217.84 |
| 186.09 | 790 | Kelly | Anita W. | | | | 1225 Luther Lane, Apt. #631 | | Arlington Heights | IL | 60004- | 5285 | | 26.3188 | 200.10 | 16.55 | | 77.28 | 186.09 |
| 378.50 | 790 | Kelly | Anita W. | | | | 1225 Luther Lane, Apt. #631 | | Arlington Heights | IL | 60004- | 5285 | | 18.2442 | 3.8649 | 32.08 | | 27.14 | 378.50 |
| 1,265.23 | 791 | Demery | Phyllis | | | | 826 E. 2700 North Road | | Moweaqua | IL | 62550- | 5285 | | 29.7025 | 1,342.51 | 91.14 | | 27.14 | 1,265.23 |
| 212.27 | 791 | Demery | Phyllis | | | | 826 E. 2700 North Road | | Moweaqua | IL | 62550- | 5285 | | 3.8649 | 239.41 | | | 22.13 | 212.27 |
| 174.60 | 791 | Demery | Phyllis | | | | 826 E. 2700 North Road | | Moweaqua | IL | 62550- | 5373 | | | 196.93 | | | | 174.60 |
| 401.70 | 792 | Hill | Galen K. | | | | 20570 W.C.R. 40 | | LaSalle | CO | 80645- | 5285 | | 6.0145 | 401.70 | | | | 401.70 |
| 564.52 | 792 | Hill | Galen K. | | | | 20570 W.C.R. 40 | | LaSalle | CO | 80645- | 5285 | | 564.52 | 564.52 | | | 58.72 | 564.52 |
| 1,621.56 | 793 | Johnson | Olin D. | | | | 20 Pennson Hollow Rd | | Rollinsville | CO | 80466- | 4841 | | 24.8130 | 1,621.56 | 69.59 | | 58.72 | 1,621.56 |
| 1,685.13 | 794 | Baker | Mary J. | Baker | Helen E. | Baker Living Trust | 4 Prescott Drive | | Erie | PA | 16504- | 5373 | | 90.7330 | 1,685.13 | 182.40 | | 154.33 | 1,685.13 |
| 1,771.54 | 795 | Krehler | Steven J. | Silva | Susannah C. | Silva - Frank Silva Family Living Trust | 12220 Oak Crest Drive | | Huntley | IL | 60142- | 5172 | | 97.8230 | 1,771.54 | | | | 1,771.54 |
| (38.04) | 795 | Krehler | Steven J. | Silva | Susannah C. | Silva - Frank Silva Family Living Trust | 12220 Oak Crest Drive | | Huntley | IL | 60142- | 5172 | | 512.31 | 515.264 | 42.60 | | 36.04 | (38.04) |
| (31.04) | 796 | Silva | Phyllis | Silva | Susannah C. | Silva - Frank Silva Family Living Trust | 12220 Oak Crest Drive | | Huntley | IL | 60142- | 5172 | | 11.1259 | | 36.69 | | 31.04 | (31.04) |
| 945.13 | 796 | Silva | Phyllis | Silva | Susannah C. | Silva - Frank Silva Family Living Trust | 12220 Oak Crest Drive | | Huntley | IL | 60142- | 5172 | | 11.3399 | 1,031.49 | 102.06 | | 86.36 | 945.13 |
| 464.40 | 797 | Silva | Alfred | Silva | Helen | Silva - Frank Silva Family Living Trust | 12220 Oak Crest Drive | | Huntley | IL | 60142- | 4841 | | 14.8452 | 464.40 | | | | 464.40 |
| (68.85) | 797 | Kusy | Kathy | | | | 2819 Poplar Creek Lane | | Prattland | TX | 77584- | 5129 | | 11.3399 | | 81.37 | | 68.85 | (68.85) |
| (135.71) | 797 | Kusy | Kathy | | | | 2819 Poplar Creek Lane | | Prattland | TX | 77584- | 5129 | | 100.0000 | 11.8378 | 160.39 | | 135.71 | (135.71) |
| 272.30 | 798 | Meyer | Barbara A. | | | | 8491 King William Street | | Memphis | TN | 38016- | 5187 | | 40.6375 | 48.1010 | 114.19 | | 96.62 | 272.30 |
| 366.77 | 799 | Meyer | Barbara A. | | | | 8491 King William Street | | Memphis | TN | 38016- | 5187 | | 8.7755 | 469.89 | 111.23 | | 94.12 | 366.77 |
| 3,487.88 | 800 | Russell | Norma R. | Russell | Walter L. | Russell - Mr. Dennis Russell | 8491 King William Street | | Memphis | TN | 38016- | 5187 | | 17.5510 | 3,487.88 | | | | 3,487.88 |
| 274.72 | 801 | Roberts | Robert | Roberts | Walter L. | Russell - Mr. Dennis Russell | 8500 West St. under Avenue | | Chicago | IL | 60617- | 5371 | | 13.9724 | 7.3198 | 77.00 | | 65.16 | 274.72 |
| 1,001.72 | 801 | Roberts | Robert | | | | 106 SW 12th Court | | Boynton | FL | 33436- | 5395 | | 0.6373 | 11.1719 | 42.78 | | 36.20 | 1,001.72 |
| 359.41 | 801 | Roberts | Robert | | | | 106 SW 12th Court | | Boynton | FL | 33436- | 5395 | | 9.3889 | 7.1500 | 154.64 | | 139.48 | 359.41 |
| (90.50) | 802 | Poulos | Angeline | | | | 17319 Tamar Lane | | Tinley Park | IL | 60477- | 5050 | | 6.1573 | 27.259 | 59.14 | | 50.05 | (90.50) |
| (138.60) | 803 | Ferrin | Margie G. | Ferrin | Rhonda | Ballmann - Estate of John Ballmann | 476 East Bay Tree Circle | | Long Grove | IL | 60047-7317 | 5194 | | 8.6225 | 6.34 | 108.95 | | 92.50 | (138.60) |
| 633.20 | 804 | Schneider | Betty | | | | 1771 RFD Andrew Court | | Long Grove | IL | 60047-7317 | 5194 | | 30.3512 | 1,141.20 | 72.40 | | 55.64 | 633.20 |
| 1,608.89 | 805 | Killius | Betty | | | | 1771 RFD Andrew Court | | Long Grove | IL | 60047-7317 | 5371 | | 15.0667 | 692.36 | 124.64 | | 54.30 | 1,608.89 |
| 577.95 | 806 | Herman | Terry N. | | | | 7N 415 Longridge Rd | | St. Charles | IL | 60174- | 5395 | | 10.1256 | 5,554 | 59.14 | | | 577.95 |
| (50.05) | 807 | Lawton | Terry N. | | | | 7N 415 Longridge Rd | | St. Charles | IL | 60174- | 5395 | | 22.7259 | 632.25 | 64.17 | | 50.05 | (50.05) |
| (264.08) | 807 | Guenther | Terry N. | | | | 7N 415 Longridge Rd | | St. Charles | IL | 60174- | 4194 | | 29.5873 | | 312.09 | | 264.08 | (264.08) |
| (51.78) | 807 | Guenther | Terry N. | | | | 7N 415 Longridge Rd | | St. Charles | IL | 60174- | 4780 | | 7.1500 | | 61.18 | | 51.78 | (51.78) |
| (100.64) | 808 | Baldwin | Howard E. | | | | 1471 Skylane Drive, Apt. #309 | | Kissimmee | FL | 34746- | 5257 | | 19.2012 | | 118.84 | | 100.64 | (100.64) |
| (114.65) | 809 | Batcheler | Howard E. | | | | 1471 Skylane Drive, Apt. #309 | | Kissimmee | FL | 34746- | 5257 | | 30.0012 | | 135.49 | | 114.65 | (114.65) |
| (35.40) | 810 | Bellovie | Howard E. | | | | 1471 Skylane Drive, Apt. #309 | | Kissimmee | FL | 34746- | 5383 | | 16.9720 | | 41.83 | | 35.40 | (35.40) |
| (158.40) | 811 | Deakins | Dorothy C. | | | | 4226 Elington Avenue | | Schaumburg | IL | 60193-3064 | 5383 | | 20.3530 | | 187.19 | | 158.40 | (158.40) |
| (181.75) | 811 | Deakins | Dorothy C. | | | | 4226 Elington Avenue | | Schaumburg | IL | 60193-3064 | 5383 | | 30.0012 | | 214.79 | | 181.75 | (181.75) |
| (72.46) | 811 | Deakins | Dorothy C. | | | | 4226 Elington Avenue | | Schaumburg | IL | 60193-3064 | 5243 | | 5.4518 | | 85.56 | | 72.46 | (72.46) |
| (93.75) | 812 | Herman | Robert | | | | 519 Wingate Drive | | Western Springs | IL | 60558-1209 | 5243 | | 5.4518 | | 118.29 | | 93.75 | (93.75) |
| 390.58 | 813 | Herman | Marianne | | | | 519 Wingate Drive | | Western Springs | IL | 60558-1209 | 4627 | | 4.8699 | 462.34 | 61.18 | | 51.76 | 390.58 |
| 693.26 | 814 | Preston | Margaret H. | | | | 8033 Navebaud Road | | Aurora | IL | 60506-1200 | 5293 | | 9.6977 | 40.331 | 70.95 | | 60.05 | 693.26 |
| 381.46 | 814 | Preston | Margaret H. | | | | 8033 Navebaud Road | | Aurora | IL | 60506-1200 | 5243 | | 15.9987 | 381.46 | 72.24 | | 61.13 | 381.46 |
| 1,119.28 | 815 | Preston | Sidney | | | | 8033 Navebaud Road | | Aurora | IL | 60506-1200 | 4194 | | 30.6561 | 1,302.88 | 323.35 | | 279.40 | 1,119.28 |
| (173.11) | 816 | Peachel | William | | | | 1025 71st Street | | Darien | IL | 60561- | 4627 | | 10.0707 | | 204.57 | | 173.11 | (173.11) |
| (103.53) | 817 | Herman | Ben | | | | 4324 NE 132nd Street, #215 | | Omaha | NE | 68164- | 4627 | | 15.9987 | | 122.35 | | 103.53 | (103.53) |
| (273.01) | 826 | Elshout | Malvin L. | | | | 4324 NE 132nd Street, #215 | | Omaha | NE | 68164- | 5190 | | 21.8667 | | 322.54 | | 273.01 | (273.01) |

| Adjusted Cum Bad Due this policy | INUM | PNUM | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name1 | Address 1 | Address 2 | Address 3 | City | State | ZIP | Policy | SubHD | Investor's % interest in policy | Investor Cum Bad Due policy | Prem. Used through 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Cum Bad Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (82.50) | 826 | | Ehrhardt | Mukti L. | | | | 4324 NE 132nd Street, #215 | | | Omaha | NE | 68164 | 5409 | | 100.0000 | 3,984.46 | 97.50 | 82.50 | (82.50) |
| 3,795.25 | 826 | | Neuma | Neuma L. | | | | 4324 NE 132nd Street, #215 | | | San Diego | CA | 92114 | 5211 | | 16.8759 | 394.90 | 213.90 | 181.00 | 3,716.23 |
| 247.26 | 827 | | Moore | Mary | | | | 324 Las Flores Terrace | | | Wauconda | IL | 60084-2831 | 5190 | 1 | 16.9578 | 456.46 | 247.26 | 209.22 | 213.90 |
| 247.26 | 828 | | Kornfeind | William | | | | 27590 Forest Garden Road | | | Wauconda | IL | 60084-2831 | 5189 | | 15.2128 | 545.66 | 247.26 | 250.23 | 247.26 |
| 295.72 | 828 | | Kornfeind | William | | | | 27590 Forest Garden Road | | | Wauconda | IL | 60084-2831 | 5191 | | 32.0021 | | 295.72 | | 295.72 |
| | 828 | | Kornfeind | William | | | | 27590 Forest Garden Road | | | Wauconda | IL | 60084-2831 | 5192 | | 32.0021 | 780.01 | | | |
| 520.12 | 828 | | Kornfeind | William | | | | 27590 Forest Garden Road | | | Wauconda | IL | 60084-2831 | 5252 | | 3.4532 | | 289.89 | 63.40 | 520.12 |
| (83.02) | 828 | | Kornfeind | William | | c/o Mr. Aryc Drummond | | 27590 Forest Garden Road | | | Bon Aqua | TN | 37025 | 5253 | | 6.7504 | 849.34 | 85.56 | 72.40 | (83.02) |
| 776.84 | 830 | | Fontana | Gregory | | | | 4005 Brentwood Road | | | Rockford | IL | 61107- | 5257 | | 12.6607 | 2,888.27 | 270.80 | 229.13 | 776.84 |
| 2,638.14 | 830 | | Fontana | Gregory | | | | 4005 Brentwood Road | | | Rockford | IL | 61107- | 5257 | | 12.1072 | | | | 2,638.14 |
| | 830 | | Fontana | Gregory | | | | 4005 Brentwood Road | | | Rockford | IL | 61107- | 5243 | | 12.1072 | | | | |
| (50.05) | 831 | | Lucas | Dennis J. | | Cari Jane | | 20 Broad Street | | | Plattsburgh | NY | 12901 | 5243 | | 7.2259 | | 59.14 | 50.05 | (50.05) |
| (79.02) | 832 | | Schaefeld | Robert E. | Schaefeld | | R. Schaefeld Trust | 4526 N. Seminole Drive | | | Glenview | IL | 60025 | 5058 | 1 | 28.0501 | | 93.34 | 79.02 | (79.02) |
| | 832 | | Schaefeld | Robert E. | Schaefeld | | R. Schaefeld Trust | 4526 N. Seminole Drive | | | Glenview | IL | 60025-7302 | 5417 | | 6.34 | | | | |
| 526.67 | 833 | | Hanel | Dennis | Hanel | Michele | Kaylee N. Hanel Trust | 4430 Piccadilly Hill Road | | | Corry | PA | 16407- | 5417 | | 13.5007 | 548.72 | 26.07 | 22.06 | 526.67 |
| 1,822.14 | 833 | | Hanel | Dennis | Hanel | Michele | Kaylee N. Hanel Trust | 4430 Piccadilly Hill Road | | | Corry | PA | 16407- | 5396 | | 3.1992 | 1,822.14 | | | 1,822.14 |
| 943.36 | 833 | | Hanel | Marybeth | Hanel | Michele | Kaylee N. Hanel Trust | 4430 Piccadilly Hill Road | | | Naperville | IL | 60540 | 5417 | | 15.2128 | 943.36 | | | 943.36 |
| 99.44 | 834 | | Bachleda | Bruce A. | Bachleda | Judith L. | | 1217 W. Jefferson Avenue | | | Naperville | IL | 60540-5123 | 5352 | | 21.6012 | 312.86 | 96.84 | 81.94 | 99.44 |
| (83.30) | 835 | | Bachleda | Bruce A. | Bachleda | Judith L. | | 8381 Rutledge Pike | | | Rutledge | TN | 37861- | 5189 | | 26.1320 | | 41.70 | 35.29 | (83.30) |
| (42.69) | 835 | | Bachleda | Bruce A. | Bachleda | Judith L. | | 8381 Rutledge Pike | | | Rutledge | TN | 37861- | 5352 | | 24.3013 | 134.73 | 50.45 | 42.68 | (42.69) |
| (64.81) | 835 | | Bachleda | Bruce A. | Bachleda | Judith L. | | 8381 Rutledge Pike | | | Rutledge | TN | 37861- | 5352 | | 26.2320 | | 76.59 | 64.81 | (64.81) |
| | 835 | | Cunningham | Robert | Cunningham | Michelle | | 111 South Main Street | | | Lacon | IL | 61540-1413 | 5243 | | 4.5125 | 1,400.82 | | | |
| 1,317.98 | 836 | | Cunningham | Robert | Cunningham | Michelle | | 111 South Main Street | | | Lacon | IL | 61540-1413 | 5243 | | 13.3257 | 401.00 | 97.91 | 82.84 | 1,317.98 |
| 378.05 | 836 | | Cunningham | Robert | Cunningham | Michelle | | 111 South Main Street | | | Lacon | IL | 61540-1413 | 5477 | | 35.4393 | 1,373.55 | 27.67 | 22.06 | 378.05 |
| 1,373.55 | 836 | | Mayworm | Daniel E. | | | | 3681 Melody Street | | 3345 Valentine Run Road | Mundelein | IL | 60060- | 5352 | | 5.8523 | 700.06 | 125.85 | 106.53 | 1,373.55 |
| 594.13 | 837 | | Mayworm | Daniel E. | | | | 3681 Melody Street | | | Mundelein | IL | 60060- | 5352 | | 3.6056 | 305.96 | 48.77 | 41.27 | 594.13 |
| 268.68 | 837 | | Mayworm | Daniel E. | | | | 3681 Melody Street | | | Mundelein | IL | 60060- | 5355 | | 4.7998 | 222.47 | | | 268.68 |
| 222.47 | 838 | | Mitchell | Thomas F. | Mitchell | Margaret M. | | 11235 W. 157th Street | | | Orland Park | IL | 60467- | 5352 | | 2.9323 | | 80.09 | 67.76 | 222.47 |
| (67.76) | 838 | | Mitchell | Thomas F. | Mitchell | Margaret M. | | 11235 W. 157th Street | | | Woodridge | IL | 60517- | 5352 | | 32.4983 | 964.96 | 102.42 | 86.67 | (67.76) |
| 2,089.92 | 839 | | Vandersloog | Kenneth | | | Vandersloog, Sue - Asset Purchase Agt | 2118 Waterford Lane | | | Woodridge | IL | 60517- | 5385 | | 8.2566 | 2,069.62 | | | 2,089.92 |
| 9,277.48 | 839 | | Vandersloog | Kenneth | | | Vandersloog, Sue - Asset Purchase Agt | 2118 Waterford Lane | | | Woodridge | IL | 60517- | 5385 | | 35.7600 | 9,780.67 | 594.69 | 503.20 | 9,277.48 |
| | 842 | | Suarez | Raymond P. | | | | R.R. 2, Box 355A | | | Pittsfield | IL | 62363-9821 | 5396 | | 23.1942 | | | | |
| (50.41) | 842 | | Soung | Soung T. | | | | 6710 N. Hamlin | | | Lincolnwood | IL | 60712- | 5396 | | 12.8910 | | 59.57 | 50.41 | (50.41) |
| | 842 | | Soung | Soung T. | | | | 6710 N. Hamlin | | | Lincolnwood | IL | 60712- | 5396 | | 3.3455 | | | | |
| | 847 | | Barbara | Barbara | | | | 70 Canning Road | | | Suwanee | GA | 30024 | 1281 | | 14.4856 | | | | |
| 1,855.48 | 848 | | O'Neal | Steve | | | | 211 E. Edison Street | | | Lincoln Falls | PA | 17731 | 5194 | | 27.3000 | 1,966.12 | 118.94 | 100.64 | 1,855.48 |
| | 850 | | McHugh | Steve | | | | 1641 Hemstock | | | Wheaton | IL | 60187 | 5194 | | 3.1992 | | | | |
| (100.64) | 850 | | McHugh | Steve | | | | 1641 Hemstock | | | Wheaton | IL | 60187-0006 | 5194 | | 24.3013 | | 118.94 | 100.64 | (100.64) |
| (28.44) | 851 | | King | Karen A. | King | Richard A. | Rubin - Estate of Saul & Genevieve Carb | 60 Windermere Drive, Apt. 2A | | | Glen Ellyn | IL | 60137-0006 | 5194 | | 6.0002 | | 33.61 | 28.44 | (28.44) |
| | 851 | | King | Karen A. | King | Richard A. | Carb - Estate of Saul & Genevieve Carb | 60 Windermere Drive, Apt. 2A | | | Glen Ellyn | IL | 60137-0006 | 5194 | | 8.0002 | 3,912.24 | | | |
| (103.53) | 852 | | Dwyer, Exec. | | | | | 13732 S. McCade Drive | | | Orland Park | IL | 60467- | 5395 | | 6.3985 | | 122.35 | 103.53 | (103.53) |
| (10.19) | 857 | | Swanson | Cecil | Swanson | Jeanette | Rolston - Estate of Webb Rolston | 13732 S. McCade Drive | | | Geneseo | IL | 61254- | 4627 | | 24.3010 | | 12.00 | 10.19 | (10.19) |
| 3,710.96 | 857 | | Swanson | Cecil | Swanson | Jeanette | | 13732 S. McCade Drive | | | Geneseo | IL | 61254- | 4700 | | 34.3200 | | 237.87 | 201.28 | 3,710.96 |
| | 858 | | Leonardson | Joel | | | | 11 Hickory Hills | | | Geneseo | IL | 61254- | 4627 | | 4.8909 | 899.90 | | | |
| (51.76) | 858 | | Leonardson | Joel | | | | 11 Hickory Hills | | | Geneseo | IL | 61254- | 5395 | | 8.3000 | | 61.18 | 51.76 | (51.76) |
| (201.28) | 858 | | Leonardson | Joel | | | | 11 Hickory Hills | | | Geneseo | IL | 61254- | 4700 | | 24.3010 | | 237.87 | 201.28 | (201.28) |
| | 858 | | Leonardson | Joel | | | | 11 Hickory Hills | | | Geneseo | IL | 61254- | 5366 | | 11.2307 | | | | |
| (144.16) | 859 | | Gallagher | Mary F. | | | | 1237 E. Laramie | | | Indianapolis | IN | 46227-6139 | 5396 | | 14.3000 | | 48.01 | 40.62 | (144.16) |
| | 868 | | Gallagher | Mary F. | | | | 1237 E. Laramie | | | Indianapolis | IN | 46227-6139 | 5385 | | 12.0005 | | 170.21 | | |
| 1,855.48 | 895 | | Dember | James C. | | | | 2715 Palo Verde Court | | | Libertyville | IL | 60048 | 5396 | | 3.2497 | | | | 1,855.48 |
| | 895 | | Christopher | Christopher | | | | 8 Wedgemont | | | Russell | PA | 16345- | 4700 | | 7.1500 | 198.87 | 118.94 | 100.64 | |
| (100.64) | 896 | | Christopher | Christopher | | | | 50913 Lake Shore Dr., #3A | | | Roscoe | IL | 61073- | 1781 | | 14.4856 | | | 104.64 | (100.64) |
| (28.44) | 898 | | O'Neal | Leslie | | | | 50 450 Andrew Lane | | | Itasca | IL | 60143- | 5194 | | 27.3000 | | 123.35 | 140.31 | (28.44) |
| | 898 | | Anderson | Joseph F. | | | | 50 450 Andrew Lane | | | Itasca | IL | 60143- | 4529 | | 3.1992 | | 33.61 | 28.44 | |
| (103.53) | 898 | | Anderson | Joseph F. | | | | 50 450 Andrew Lane | | | Itasca | IL | 60143- | 5191 | | 16.5940 | | 118.94 | 103.53 | (103.53) |
| | 904 | | Anderson | Mary L. | | | | 9831 Oakton Circle | | | Naples | FL | 34109- | 5385 | | 6.3985 | | 122.35 | | |
| (144.16) | 870 | | Anderson | Joseph F. | | | | 8745 W. 96th Place | | | Palos Hills | IL | 60465-3311 | 4627 | | 24.3010 | | 124.45 | 105.31 | (144.16) |
| | 870 | | Mahoney | Richard G. | Mahoney | Marcelline | Doria J. Kitchen Revocable Living Trust | 2543 Beechnut Drive, #214 | | | Elk River Village | MN | 55330- | 5308 | | 14.8046 | | 183.52 | 155.29 | |
| (51.82) | 875 | | Vauckley | John | Vauckley | Marcelline | | 2511 Logan Lane | | | Graylake | IL | 60030- | 5308 | | 22.0013 | | 63.25 | 51.82 | (51.82) |
| (207.30) | 875 | | | William J. | | | | 16 St. John Court | | | Hawthorn Woods | IL | 60047- | 5366 | | 32.0013 | | 245.00 | 207.30 | (207.30) |
| (40.62) | 878 | | | William J. | | | | 3096 Lookout Drive | | | Hawthorn Woods | IL | 60047- | 5385 | | 18.5148 | | 48.01 | 40.62 | (40.62) |
| 140.79 | 880 | | Reist | John | | | | 2440 W. Essex Ave., Apt. #3 | | | Rockford | IL | 60643-3311 | 5395 | | 15.6740 | | 140.31 | 118.72 | 140.79 |
| | 882 | | Anderson | Joseph F. | | | | 2440 W. Essex Ave., Apt. #3 | | | Rockford | IL | 60643-3311 | 5196 | | 18.1827 | | 153.74 | 155.48 | |
| (155.48) | 882 | | Anderson | Joseph F. | | | | 2440 W. Essex Ave., Apt. #3 | | | Chicago | IL | 60643-3311 | 4529 | | 19.3157 | | 175.88 | 129.68 | (155.48) |
| (129.68) | 884 | | Falkush | John | | | | 2633 W. Quail Dr. | | | Charmahon | IL | 60410- | 5308 | | 10.1039 | | 223.22 | 188.87 | (129.68) |
| (158.32) | 884 | | Falkush | John | | | | 2633 W. Quail Dr. | | | Mullenytown | IL | 62865- | 5308 | | 22.0013 | | 110.25 | 155.29 | (158.32) |
| | 884 | | | John | | | | 4685 State Highway 148 | | | Waterloo | IL | 62298- | 5196 | | 18.7740 | | 109.23 | 158.32 | |
| 1,976.28 | 884 | | Falkush | Joseph F. | | | | 1091 Lookout Drive | | | Saint George | UT | 84790-7664 | 4442 | | 27.3500 | | 182.45 | 155.23 | 1,976.28 |
| (41.56) | 885 | | Neuma | Neuma | | | | 875 Rio Virgin Drive, Unit 254 | | | Saint George | UT | 84790-7664 | 2824 | | 3.6052 | | 46.12 | 41.56 | (41.56) |
| 860.32 | 890 | | Cook | Christine | Cook | | Cook - Estate of Angeline L. Cook | 17920 Gulf Boulevard #1107 | | | Redington Shores | FL | 33708- | 4529 | | 8.6052 | 917.68 | 67.78 | 57.38 | 860.32 |
| 751.60 | 894 | | Cook | Christine | Cook | | Cook - Estate of Angeline L. Cook | 17920 Gulf Boulevard #1107 | | | Redington Shores | FL | 33708- | 4529 | | 7.5037 | 751.60 | 158.68 | 135.29 | 751.60 |
| 794.91 | 894 | | Cook | Christine | Cook | | Cook - Estate of Angeline L. Cook | 17920 Gulf Boulevard #1107 | | | Redington Shores | FL | 33708- | 5038 | | 16.1500 | 929.14 | 170.46 | 144.21 | 794.91 |
| 894.18 | 894 | | | | | | | | | | | | | 3121 | | 21.8849 | 894.18 | | | 894.18 |
| (68.28) | 895 | | | | | | | | | | | | | 4329 | | 3.6897 | | 104.33 | 88.28 | (68.28) |
| (71.11) | 896 | | | | | | | | | | | | | 4443 | | 22.5517 | | 84.03 | 71.11 | (71.11) |

| Adjusted Cum Bad Due this policy | PLCM | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 1 | Address 1 | Address 2 | Address 3 | City | State | ZIP | Policy SubID | % Interest in Policy | Investor Cum Bad Due this policy | Prem Used 7/15/14 | Unused Prem as of 7/15/14 | Adjusted Cum Bad Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 558.64 | 888 | Holmes | James M. | | | Petersen - Estate of Helen Petersen | P.O. Box 819 | | | Citra | FL | 32113-0819 | 3012 | 4 | 562.15 | 38.43 | 32.51 | 558.64 |
| (69.37) | 898 | Mohrkam | Janet E. | Mohrkam | Janet E. | Petersen - Estate of Helen Petersen | P.O. Box 819 | | | Citra | FL | 32113-0819 | 3012 | 4 | 10.9593 | 81.99 | 69.37 | (69.37) |
| | 899 | Mohrkam | Daniel L. | Mohrkam | | Klingman Distribution | 156 River Oak Circle | | | Mills River | NC | 28742- | 2250 | 4 | 1.2250 | | | 57.4400 |
| (61.82) | 899 | Mohrkam | Daniel L. | Mohrkam | | Klingman Distribution | 156 River Oak Circle | | | Mills River | NC | 28742- | 4637 | 4 | 21.6010 | 73.07 | 61.82 | (61.82) |
| (93.40) | 899 | Mohrkam | Daniel L. | Mohrkam | | Klingman Distribution | 156 River Oak Circle | | | Mills River | NC | 28742- | 4884 | 4 | 15.4873 | 113.38 | 93.40 | (93.40) |
| (9.16) | 899 | Mohrkam | Daniel L. | Mohrkam | | Klingman Distribution | 156 River Oak Circle | | | Mills River | NC | 28742- | 4684 | 4 | 10.8857 | 10.82 | 9.16 | (9.16) |
| 188.51 | 901 | Carlson | Brenta | | | Klingman Distribution | 4392 Sunset Terrace | | | Loves Park | IL | 61111- | 1476 | | 14.4011 | 127.41 | 107.81 | 188.51 |
| 43.39 | 901 | Carlson | Brenta | | | Klingman Distribution | 4392 Sunset Terrace | | | Loves Park | IL | 61111- | 2095 | | 7.8355 | 43.39 | 36.71 | 43.39 |
| 78.29 | 901 | Carlson | Brenta | | | Klingman Distribution | 4392 Sunset Terrace | | | Loves Park | IL | 61111- | 2005 | | 50.0000 | 78.29 | 66.25 | 78.29 |
| 188.51 | 901 | Carlson | Brenta | | | Klingman Distribution | 4392 Sunset Terrace | | | Loves Park | IL | 61111- | 1476 | | 14.4011 | 127.41 | 107.81 | 188.51 |
| 43.39 | 902 | Johnson | Martin | | | Klingman Distribution | 5271 Cheney Drive | | | South Beloit | IL | 61080-3202 | 2095 | | 7.8355 | 43.39 | 36.71 | 43.39 |
| 78.29 | 902 | Johnson | Martin | | | Klingman Distribution | 5271 Cheney Drive | | | South Beloit | IL | 61080-3202 | 2005 | | 50.0000 | 78.29 | 66.25 | 78.29 |
| 229.25 | 903 | Sterriff | Susanne | | | Stutsman - Estate of Verna Stutsman | 22438 Unicorns Horn | | | South Beloit | IL | 61080-3202 | 2347 | | 1.9738 | 18.93 | 16.01 | 229.25 |
| 176.30 | 903 | Johnson | Martin | | | Stutsman - Estate of Verna Stutsman | 22438 Unicorns Horn | | | South Beloit | IL | 61080-3202 | 4802 | | 1.2501 | 18.38 | 15.56 | 176.30 |
| 366.39 | 903 | Sterriff | Matilda | | | Stutsman - Estate of Verna Stutsman | 22438 Unicorns Horn | | | South Beloit | IL | 61080-3202 | 4771 | | 2.6737 | 32.78 | 27.74 | 366.39 |
| | 905 | Jabro | Kathi | | | Klingman Distribution | 5271 Cheney Drive | | | South Beloit | IL | 61080-3202 | 4888 | | 2.6470 | | | |
| | 905 | Stanney-Glezch | Michelle | | | | 8840 NW 53rd Street | | | Plattsburgh | NY | 12901 | 4888 | | 3.3122 | | | |
| 376.25 | 906 | Stanney-Glezch | Michelle | | | | 8840 NW 53rd Street | | | Sunrise | FL | 33351- | 4822 | | 5.2803 | 50.04 | | 376.25 |
| | 907 | Kempe | Kevin M. | | | | 11622 Carl Place | | | Sunrise | FL | 33351- | 4668 | | 1.9130 | | | |
| | 908 | Kempe | Kevin M. | | | | 11622 Carl Place | | | Castro Valley | CA | 94546- | 4668 | | 4.5012 | | | |
| | 908 | Coles | Julie | | | | 2737 West Villa Drive | | | Salt Lake City | UT | 84124- | 4868 | | 2.6470 | | | |
| | 909 | Jacobson | Susan | | | | 1522 Sunnyslope Road | | | New Berlin | WI | 53151- | 3170 | | 6.1770 | | | |
| (27.01) | 910 | Jacobson | Susan | | | | 1522 Sunnyslope Road | | | New Berlin | WI | 53151- | 3420 | | 19.4665 | 31.92 | 27.01 | (27.01) |
| (111.37) | 910 | Jacobson | Susan | | | | 1522 Sunnyslope Road | | | New Berlin | WI | 53151- | 4598 | | 4.8700 | 131.67 | 111.37 | (111.37) |
| | 910 | Jacobson | Susan | | | | 1522 Sunnyslope Road | | | New Berlin | WI | 53151- | 4740 | | 4.4740 | | | |
| (27.01) | 911 | Wickman | Doris | | | | 850 Earl E. Street | | | New Berlin | WI | 53151- | 3420 | | 19.4665 | 31.92 | 27.01 | (27.01) |
| (111.37) | 911 | Wickman | Doris | | | | 850 Earl E. Street | | | New Berlin | WI | 53151- | 4598 | | 4.8700 | 131.61 | 111.37 | (111.37) |
| (67.01) | 912 | Hanson | Glen | | | | 122 Santa Fe Lane | | | Iron Mountain | MI | 49801- | 4883 | | 10.1479 | 79.20 | 67.01 | (67.01) |
| 704.52 | 913 | Currinney | Mark D. | | | | 514 Stravinsky Drive | | | Willow Springs | IL | 60480-1199 | 2247 | | 1.9738 | 277.53 | 234.86 | 704.52 |
| (10.42) | 914 | Hahn | Richard E. | | | | 3810 Briar Court | | | Jarlesville | NY | 13080- | 5206 | | 3.1983 | 12.31 | 10.42 | (10.42) |
| | 914 | Hahn | Kathleen Hahn | | | | 13444 South Rasberry Circle | | | Plainfield | IL | 60544- | 3811 | | 2.6003 | | | |
| (10.42) | 915 | Mattig | Kathleen Hahn | | | | 13444 South Rasberry Circle | | | Plainfield | IL | 60544- | 5206 | | 3.1983 | 12.31 | 10.42 | (10.42) |
| (43.62) | 916 | Tessler | Susan E. | | | | 6677 Dakotah River Road | | | San Diego | CA | 92120- | 2006 | | 5.1535 | 51.55 | 43.62 | (43.62) |
| (43.62) | 917 | Fine | Robert D. | | | | 543 Manchester Road | | | South Beloit | IL | 61080- | 5377 | | 5.1535 | 51.55 | 43.62 | (43.62) |
| 39.47 | 918 | Trusio | Kenneth R. | | | | 10249 Elbow River Road | | | Beloit | WI | 53511- | 2095 | | 2.4895 | 16.55 | 14.01 | 39.47 |
| 53.97 | 918 | Samack | Steven R. | | | | 10249 Skinner Road | | | Beloit | WI | 53511- | 2347 | | 2.6680 | 23.13 | 19.57 | 53.97 |
| | 921 | Samack | Steven P. | | | | 1130 T. S. Highland Drive | | | Naperville | IL | 60564- | 5129 | | 7.1500 | | | |
| | 922 | Samack | Paula R. | | | | 508 N. Seagull | | | Chicago | IL | 60634- | 4917 | | 2.4895 | | | |
| | 923 | Coleman | Kathleen J. | | | | 1130 T. S. Highland Drive | | | Champaign | IL | 61821- | 5129 | | 3.8503 | 16.55 | 14.01 | (14.01) |
| (14.01) | 924 | Adelie | Kathleen J. | | | Coleman - Estate of Donald Coleman | 4210 North Natchez Avenue, #204 | | | Chicago | IL | 60634- | 4957 | | 4.5002 | 16.55 | 14.01 | (14.01) |
| (19.57) | 924 | Coleman | Kathleen J. | | | Coleman - Estate of Donald Coleman | 4210 North Natchez Avenue, #204 | | | Chicago | IL | 60634- | 5188 | | 2.6680 | 19.57 | 19.57 | (19.57) |
| (88.28) | 924 | Coleman | Kathleen J. | | | Coleman - Estate of Donald Coleman | 4210 North Natchez Avenue, #204 | | | Chicago | IL | 60634- | 4529 | | 15.7237 | 104.33 | 88.28 | (88.28) |
| | 925 | Cook | Timothy P. | | | Cook - Estate of Angeline L. Cook | 1122 Twin Leaf Terrace | | | Webster | NY | 14580- | 4523 | | 4.5002 | | | |
| | 925 | Cook | Timothy P. | | | Cook - Estate of Angeline L. Cook | 1122 Twin Leaf Terrace | | | Webster | NY | 14580- | 4443 | | 2.6680 | | | |
| (71.11) | 925 | Cook | Timothy P. | | | Cook - Estate of Angeline L. Cook | 1122 Twin Leaf Terrace | | | Webster | NY | 14580- | 4529 | | 22.3516 | 84.03 | 71.11 | (71.11) |
| (88.28) | 926 | Navarra | Nancy | | | Cook - Estate of Angeline L. Cook | 255 Barben Avenue | | | Watertown | NY | 13601- | 4529 | | 15.7237 | 104.33 | 88.28 | (88.28) |
| (71.11) | 926 | Navarra | Nancy | | | Cook - Estate of Angeline L. Cook | 255 Barben Avenue | | | Watertown | NY | 13601- | 4529 | | 22.3516 | 84.03 | 71.11 | (71.11) |
| (100.86) | 927 | Schaffeld | Jonathan | | | Cook - Estate of Angeline L. Cook | 225 Barben Avenue | | | Watertown | NY | 13601- | 4639 | | 8.1578 | 118.29 | 100.86 | (100.86) |
| | 928 | McCarthy | Robert J. | | | | 328 Sassafras Trail | | | Stegel | IL | 32170- | 2347 | | 4.9500 | 225.56 | | |
| | 928 | Schaffeld | Jonathan | | | | 234 Laramie Court | | | Stegel | IL | 32170- | 4247 | | 4.8500 | | | |
| (72.57) | 929 | Schneider | George W. | | | Schneider - Estate of George Schneider | 2500 NE 175th Street Road | | | Citra | FL | 32113-3211 | 4247 | | 2.4349 | 85.77 | 72.57 | (72.57) |
| (25.88) | 929 | Schneider | George W. | | | Schneider - Estate of George Schneider | 2600 NE 175th Street Road | | | Citra | FL | 32113-3211 | 4888 | | 3.5500 | 30.59 | 25.88 | (25.88) |
| (49.97) | 929 | Schneider | George W. | | | Schneider - Estate of George Schneider | 2600 NE 175th Street Road | | | Citra | FL | 32113-3211 | 5194 | | 26.9290 | 59.05 | 49.97 | (49.97) |
| | 930 | Reed | Charles W. | | | Reed Investment | 411 Walnut Street | | | Green Cove Springs | FL | 32043-3443 | 4527 | | 2.4349 | 85.77 | 72.57 | (72.57) |
| | 930 | Reed | Charles W. | | | Reed Investment | 411 Walnut Street | | | Green Cove Springs | FL | 32043-3443 | 3500 | | 3.5500 | 59.05 | | |
| | 930 | Reed, Jr. | Charles W. | | | Reed Investment | 411 Walnut Street | | PMB 6904 | Green Cove Springs | FL | 32043-3443 | 5194 | | 2.4001 | | | |
| | 930 | Reed, Jr. | Charles W. | | | Reed Investment | 411 Walnut Street | | PMB 6904 | Green Cove Springs | FL | 32043-3443 | 5395 | | 1.9033 | | | |
| (62.81) | 931 | Reed | Larry C. | | | Reed Investment | 236 Knox Road, 2350 North | | | Rio | FL | 61472- | 4957 | | 2.4349 | 74.22 | 62.81 | (62.81) |
| (30.59) | 931 | Reed, Jr. | Larry C. | | | Reed Investment | 236 Knox Road, 2350 North | | PMB 6904 | Rio | IL | 61472- | 4888 | | 2.4540 | 37.11 | 30.59 | (30.59) |
| (49.97) | 931 | Reed | Larry C. | | | Reed Investment | 236 Knox Road, 2350 North | | | Rio | IL | 61472- | 5194 | | 2.4001 | 10.64 | 9.00 | (9.00) |
| (4.50) | 931 | Reed, Jr. | Larry C. | | | Reed Investment | 236 Knox Road, 2350 North | | PMB 6904 | Rio | IL | 61472- | 5395 | | 1.9033 | 5.32 | 4.50 | (4.50) |
| (25.88) | 932 | Tortorelli | Susan L. | | | Reed Investment | 16159 Laurel Oak Drive | | | Crest Hill | IL | 60435- | 4888 | | 2.4540 | 30.59 | 25.88 | (25.88) |
| (49.97) | 932 | Tortorelli | Susan L. | | | Reed Investment | 16159 Laurel Oak Drive | | | Crest Hill | IL | 60435- | 5194 | | 26.9290 | 59.05 | 49.97 | (49.97) |
| | 932 | Tortorelli | Susan L. | | | Reed Investment | 16159 Laurel Oak Drive | | | Crest Hill | IL | 60435- | 4957 | | 2.4001 | | | |
| | 932 | Tortorelli | Susan L. | | | Reed Investment | 16159 Laurel Oak Drive | | | Crest Hill | IL | 60435- | 5395 | | 1.9033 | | | |
| | 933 | Thomas | Thomas A. | | | Little Investment | 11757 W. Karyl Avenue, #F-506 | | | Littleton | CO | 80127- | 4957 | | 2.4349 | | | |
| | 933 | Reed | Thomas A. | | | Little Investment | 11757 W. Karyl Avenue, #F-506 | | | Littleton | CO | 80127- | 3500 | | 3.5500 | | | |
| | 933 | Reed, Jr. | Thomas A. | | | Little Investment | 11757 W. Karyl Avenue, #F-506 | | | Littleton | CO | 80127- | 5194 | | 2.4001 | | | |
| | 933 | Hickson | Thomas A. | | | Little Investment | 11757 W. Karyl Avenue, #F-506 | | | Littleton | CO | 80127- | 5395 | | 1.9033 | | | |
| | 934 | Hickson | Lorraine L. | | | Little Investment | 1631 South Federal Highway, #506 | | | Pompano Beach | FL | 33062- | 1591 | | 11.0680 | | | |
| | 934 | Hickson | Lorraine L. | | | Little Investment | 1631 South Federal Highway, #506 | | | Pompano Beach | FL | 33062- | 5691 | | 5.5300 | | | |
| | 934 | Hickson | Lorraine L. | | | Little Investment | 1631 South Federal Highway, #506 | | | Pompano Beach | FL | 33062- | 2837 | | 2.8217 | | | |
| | 934 | Hickson | Lorraine L. | | | Little Investment | 1631 South Federal Highway, #506 | | | Pompano Beach | FL | 33062- | 1677 | | 1.4108 | | | |

| Adjusted Cum Bal Due this policy | INUM | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name1 | Address 1 | Address 2 | Address 3 | City | State | ZIP | Policy ID Sub=D | Investor's % Interest in Policy | Investor Cum Bal Due this policy | Prem. Used through 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Cum Bal Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (25.42) | 934 | Hickson | Lorraine L. | | | Little Investment | 1631 South Federal Highway #506 | | | Pompano Beach | FL | 33060 | 4174 | 33.3333 | | 30.05 | 25.42 | (25.42) |
| (12.71) | 934 | Hickson | Lorraine L. | | | Little Investment | 1631 South Federal Highway #506 | | | Pompano Beach | FL | 33060 | 4174 | 16.6667 | | 15.02 | 12.71 | (12.71) |
| (62.81) | 935 | Rumbley | Rosslyn Rhea | | | Little Investment | 121 Kinsale Drive | | | Madison | AL | 35757- | 1091 | 11.0080 | | 74.22 | 62.81 | (62.81) |
| (31.40) | 935 | Rumbley | Rosslyn Rhea | | | Little Investment | 121 Kinsale Drive | | | Madison | AL | 35757- | 1091 | 5.5340 | | 37.11 | 31.40 | (31.40) |
| (9.00) | 936 | Rumbley | Rosslyn Rhea | | | Little Investment | 121 Kinsale Drive | | | Madison | AL | 35757- | 1677 1 | 2.8217 | | 10.64 | 9.00 | (9.00) |
| (4.50) | 936 | Rumbley | Rosslyn Rhea | | | Little Investment | 121 Kinsale Drive | | | Madison | AL | 35757- | 1677 1 | 1.4108 | | 5.32 | 4.50 | (4.50) |
| (25.42) | 936 | Rumbley | Rosslyn Rhea | | | Little Investment | 121 Kinsale Drive | | | Madison | AL | 35757- | 4174 | 33.3333 | | 30.05 | 25.42 | (25.42) |
| (12.71) | 936 | Rumbley | Rosslyn Rhea | | | Little Investment | 121 Kinsale Drive | | | Madison | AL | 35757- | 4174 | 16.6667 | | 15.02 | 12.71 | (12.71) |
| (16.37) | 937 | Haugen | Darrel | | | Haugen - Estate of Gustav Haugen | 27685 Chapala | | | Mission Viejo | CA | 92690- | 2968 | 2.6950 | | 19.35 | 16.37 | (16.37) |
| | 937 | Haugen | Darrel | | | Haugen - Estate of Gustav Haugen | 27685 Chapala | | | Mission Viejo | CA | 92690- | 2075 2 | 5.6910 | | | 16.37 | (16.37) |
| (16.37) | 938 | Haugen | David | | | Haugen - Estate of Gustav Haugen | 8570 Stratus Drive | | | Colorado Springs | CO | 80920- | 2968 | 2.6950 | | 19.35 | 16.37 | (16.37) |
| | 938 | Haugen | David | | | Haugen - Estate of Gustav Haugen | 8570 Stratus Drive | | | Colorado Springs | CO | 80920- | 2075 2 | 5.6910 | | | | |
| (23.56) | 939 | Kleinwachter | Shelley M. | | | Strech - Estate of Clifford Strech | 1442 S. Main Street | | | Belvidere | IL | 61008- | 1790 1 | 2.4705 | | 27.84 | 23.56 | (23.56) |
| (66.05) | 939 | Kleinwachter | Shelley M. | | | Strech - Estate of Clifford Strech | 1442 S. Main Street | | | Belvidere | IL | 61008- | 2968 | 2.4705 | | 78.05 | 66.05 | (66.05) |
| (23.56) | 939 | Wilson | Delores L. | | | Strech - Estate of Clifford Strech | 11062 Morning Dove Lane | | | Belvidere | IL | 61008- | 1790 | 10.8740 | | 27.85 | 23.56 | (23.56) |
| (66.05) | 940 | Wilson | Delores L. | | | Strech - Estate of Clifford Strech | 11062 Morning Dove Lane | | | Belvidere | IL | 61008- | 2968 | 163.8740 | | 78.06 | 66.05 | (66.05) |
| | 941 | Mathews | Kit P. | | | Mathews Emma Ann heir | 1377 Wildwood Lakes Blvd | Unit # 4 | | Naples | FL | 34104- | 4906 | 4.9954 | | | | |
| | 941 | Mathews | Kit P. | | | Mathews Emma Ann heir | 1377 Wildwood Lakes Blvd | Unit # 4 | | Naples | FL | 34104- | 4957 | 4.5840 | | | | |
| | 942 | Whitman | Cinda E. | | | Mathews, Emma Ann heir | 6991 Gooch Hill Road | | | Bozeman | MT | 59718- | 4906 | 4.5840 | | | | |
| | 942 | Whitman | Cinda E. | | | Mathews, Emma Ann heir | 6991 Gooch Hill Road | | | Bozeman | MT | 59718- | 4957 | 4.5840 | | | | |
| | 943 | Whitman | Kit P. | | | Mathews Family Trust heirs | 1377 Wildwood Lakes Blvd | Unit #4 | | Naples | FL | 34104 | 4952 | 4.0502 | | | | |
| | 943 | Whitman | Cinda E. | | | Mathews Family Trust heirs | 6991 Gooch Hill Road | | | Bozeman | UT | 59718- | 4962 | 4.0502 | | | | |
| 846,525.94 | | Totals | | | | | | | | | | | | | 970,194.85 | 140,154.17 | 123,956.91 | 846,525.94 |

B6D (Official Form 6D) (12/07)

In re   **Neuma, Inc.**                                                          Case No. ___**14-26015**___
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

_0_  continuation sheets attached

|  | | |
|---|---|---|
| Subtotal (Total of this page) | | |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13)

In re    __Neuma, Inc._____,      Case No. ___14-26015_____

                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*  Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                    __0__    continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07)

In re    **Neuma, Inc.**                                                  , Case No. _____**14-26015**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**American Express**<br>**World Financial Center**<br>**200 Vesey St., 50th Floor**<br>**New York, NY 10285** | | - | | | | | | | 1,093.00 |
| Account No.<br><br>**Aronberg, Goldgehn, Davis & Garmisa**<br>**330 N. Wabash Ave., #1700**<br>**Chicago, IL 60611-3586** | | - | | | | | | | 41,515.00 |
| Account No.<br><br>**B & R Group**<br>**4709 W. Golf Rd., #525**<br>**Skokie, IL 60076** | | - | | | | | | | 625,000.00 |
| Account No.<br><br>**DARU, LLC**<br>**4709 W. Golf Rd., #525**<br>**Skokie, IL 60076** | | - | | | | | | | 228,932.00 |

| ___1___   continuation sheets attached | Subtotal<br>(Total of this page) | 896,540.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Neuma, Inc.**                                                        Case No. ___**14-26015**_____
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>David I. Binter<br>4709 W. Golf Rd., #525<br>Skokie, IL 60076 | | - | | | | | 175,000.00 |
| Account No.<br><br>Fukunaga, Matayoshi, Hershey, et al<br>Davies Pacific Center<br>1841 Bishop St., #1200<br>Honolulu, HI 96813 | | - | | | | X | 9,309.00 |
| Account No.<br><br>Kesef, LLC<br>4709 W. Golf Rd., #525<br>Skokie, IL 60076 | | - | | | | | 200,000.00 |
| Account No.<br><br>Red Circle Farms, LLC<br>4709 W. Golf Rd., #525<br>Skokie, IL 60076 | | - | | | | | 25,000.00 |
| Account No.<br><br>Ruth Binter<br>4709 W. Golf Rd., #525<br>Skokie, IL 60076 | | - | | | | | 175,000.00 |

Sheet no. __1__ of __1__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 584,309.00 |
| Total (Report on Summary of Schedules) | 1,480,849.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Neuma, Inc.**                                                    Case No. _____**14-26015**_____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CFO2 Skokie, LLC**<br>**100 Waugh, #650**<br>**Houston, TX 77007**<br><br>**See Attached** | **Office lease** |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

| Adjusted Cum Bal Due | RU# | Last Name #1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 1 | Pearson - Kathleen M. Pearson Trust | Address 1 | Address 2 | Address 3 | City | State | ZIP | Policy | Sub-ID | Investor's % Interest | Investor Cum Bal Due This | Prem. Used through | Unused Prem. as of Current | Adjusted Cum Bal Due Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,400.08 | 1 | Eckart | Linda | | | | | 5519 Eagle Valley Trail | | | Machesney Park | IL | 61115 | 2324 | 1 | 23.6551 | 3,738.02 | 400.09 | 338.54 | 3,400.08 |
| (122.84) | 2 | Jordan | Charlotte | | | | | 9201 NE Juanita Drive, #201 | | | Loveland | | 61525 | 3607 | 2 | 15.0000 | | 145.17 | 122.84 | (122.84) |
| (163.87) | 3 | Jordan | Elaine | | | | | W6793 Cathy Factory Road | | | Kirkland | WA | 54421- | 4142 | 3 | 15.5000 | | 193.66 | 153.87 | (163.87) |
| (127.45) | 4 | Jordan | Dwight | | | | | 10335 Old Bammel N Houston Road | Apt. #8312 | | Kirkland | WA | 63725 | 3395 | 4 | 15.9000 | | 195.62 | 127.45 | (127.45) |
| (352.90) | 10 | Bailey | Dwight | | | | | 10335 Old Bammel N Houston Road | Apt. #8312 | | Houston | TX | 77086- | 3316 | 5 | 100.0000 | 119.50 | 558.29 | 472.40 | (352.90) |
| | 11 | Focus | Herman | | | | | 213 St. Thomas Drive | | | Houston | TX | | 2191 | 6 | 5.0000 | | | | |
| 289.68 | 12 | Necma | Herman | | | | | | | | Fremont | OH | 43420- | 1283 | 7 | 80.7932 | 289.68 | | | 289.68 |
| | 13 | Necma | Herman | | | | | | | | | | | 1448 | 8 | 100.0000 | 289.68 | 170.04 | 143.88 | 2,159.69 |
| 2,159.69 | 14 | Necma | Herman | | | | | | | | | | | 1807 | 9 | 24.4059 | 2,303.57 | | | |
| | 15 | Necma | Herman | | | | | | | | | | | 1757 | | 100.0000 | | | | |
| | 16 | Necma | Herman | | | | | | | | | | | 1910 | | 100.0000 | | | | |
| | 17 | Necma | Herman | | | | | | | | | | | 3012 | | 13.7800 | | | | |
| 549.71 | 18 | Necma | Herman | | | | | | | | | | | 4883 | | 7.7957 | 593.83 | 52.15 | 44.12 | 549.71 |
| 1,071.20 | 19 | Necma | Herman | | | | | | | | | | | 4730 | | 16.2501 | 1,148.97 | 91.92 | 77.77 | 1,071.20 |
| 4,939.22 | 20 | Woolheter | Gary | | | | | 4500 E. 20th Street | | | Joplin | MO | 64804- | 4736 | | 55.6592 | 4,939.22 | | | 4,939.22 |
| 2,693.33 | 21 | Broughton | Betty | | | | | 4916 40th Street S.W. | | | Bellevue | WA | 98116- | 4735 | | 17.1130 | 2,842.12 | 175.84 | 148.79 | 2,693.33 |
| | 22 | Broughton | Betty | | | | | 4819 47th Ave. S.W. | | | Bellevue | WA | 98116- | 4471 | | 14.3673 | 9,401 | | | |
| | 23 | Squggli | Steven | | | | | 10208 40th Avenue | | | Apalchia | FL | 32615- | 4852 | | 0.0051 | 9,991 | | | |
| 1,867.40 | 24 | Faria | Margaret | | | | | North Huntingdon Estate | | | North Huntingdon | PA | 15642- | 5013 | | 0.0006 | 5901 | | | 1,867.40 |
| 2,421.35 | 25 | Faria | Margaret | | | | | 323 Highland Avenue | | | North Dartmouth | MA | 02747- | 2197 | | 5.8190 | 1,867.40 | 81.21 | | 2,421.35 |
| 3,297.65 | 26 | Faria | Michael G. | | | | | 323 Highland Avenue | | | North Dartmouth | MA | 02747- | 2197 | | 5.8190 | 2,421.35 | 95.98 | 80.45 | 3,297.65 |
| 6,052.68 | 27 | Court | Alvin J. | | | | | 1224 Amana Drive | | | Indianapolis | IN | 46260-4055 | 2197 | | 11.6370 | 3,297.65 | | | 6,052.68 |
| | 28 | G.L.S. | Betty J. | Lerman Revocable Living Trust | | | | | 1309 Finzio Drive | | | Weatherford | TX | | 2197 | | 5.0000 | | | | |
| 318.05 | 29 | Phillips | Kenneth | Fisher - Trust of Mabel E. Fisher | | | | | 1237 Randburg Drive | | | Maricopa | AZ | 85138- | 3023 | | 50.8320 | 6,052.68 | | | 318.05 |
| (88.85) | 30 | Middelton | Edward | Arndt - Estate of Wanda M. Arndt | | | | | 1090 Willis Avenue | | | Sarasota | FL | 34233- | 2968 | | 6.7330 | 358.97 | 48.36 | 40.92 | (88.85) |
| | 31 | Squad | Lawrence | | | | | 155 Amelia Drive | | | Morris City | NC | | 3032 | | 8.3503 | | 58.56 | 49.64 | |
| 1,488.79 | 32 | Brodovsky | Shirley | Brodovsky - Estate of Helen Brodovsky | | | | | 135 Otter Street | | | Amaudville | LA | 70512- | 1029 | | 11.2010 | 1,606.50 | 139.11 | 117.71 | 1,488.79 |
| (1,591.52) | 33 | Chapman | Jean T. | | | | | 4637 Morris Street | | | Philadelphia | PA | 19144- | 4142 | | 6.2530 | (1,487.40) | 241.23 | 204.12 | (1,591.52) |
| 7.99 | 34 | Bradley | Deborah | | | | | 1905 Oxford Court | | | Venice | FL | 34285- | 2860 | | 80.9550 | 158.57 | 135.42 | 114.58 | 7.99 |
| | 35 | Bradley | Deborah | | | | | 1905 Oxeen Road | | | Sumter | SC | 29154- | 3051 | | 18.4950 | 9401 | | | |
| | 36 | Spar-Bailey | Ruth E. | Bojarzin - Estate of Robert Bojarzin | | | | | 5729 Old Salem Lane | | | Eslon | NY | 77095- | 2916 | | 9.9997 | 9991 | | | |
| 481.81 | 41 | Bojarzin | Ruth E. | | | | | 1851 Kynie Wickham Road | | | Houston | TX | 77095- | 3259 | | 9.1440 | 5,640 | 95.98 | 81.21 | 481.81 |
| 639.71 | 42 | Barajas | Carlos | | | | | 13707 Tademay Drive | | | Springfield | IL | | 3121 | | 5.5669 | 563.02 | 95.08 | 80.45 | 639.71 |
| | 43 | Barajas | Carlos | | | | | 13707 Tademay Drive | | | Whittier | CA | 90602- | 2968 | | 5.9490 | 720.16 | | | |
| | 45 | Barisstad | Jesper | | | | | 3814 S. Eagle Lane | | | Whittier | CA | 90602- | 2319 | | 25.0010 | | | | |
| (327.74) | 46 | Barisstad | Jonathan | | | | | 3814 S. Eagle Lane | | | Whittier | CA | 90206-6350 | 3039 | | 33.1090 | | 28.30 | 23.95 | (327.74) |
| | 47 | Barisstad | Jonathan | | | | | 3814 S. Eagle Lane | | | Spokane Valley | WA | 90206-6350 | 3170 | | 33.1090 | 445.98 | | | |
| | 48 | Bird | Betty J. | | | | | 3814 S. Eagle Lane | | | Spokane Valley | WA | 90206-6350 | 2319 | | 21.4500 | 0.44 | | | |
| (78.51) | 49 | Bird | Betty J. | | | | | 1717 Rockcliter Ave., Apt. #100 | | | Spokane Valley | WA | 98201-2089 | 2880 | | 28.0000 | 0.44 | 93.30 | 78.95 | (78.51) |
| | 50 | Blanco | Frank | | | | | 1717 Rockcliter Ave., Apt. #100 | | | Spokane Valley | WA | 98201-2089 | 1029 | | 28.0000 | 1.26 | 93.17 | 78.81 | |
| | 51 | McLaughlin | Shan | | | | | PO Box 735 | | | Spokane Valley | WA | 13802- | 3014 | | 53.6250 | | 264.18 | 223.53 | |
| (86.13) | 55 | Berry | Barney | Bailey - V. Eileen Bailey Trust | | | | | 144 Elm Lane S.W. | | | Finleyville | | 48341- | 1677 | | 27.0010 | 101.80 | | | (86.13) |
| | 56 | Berry | Barney | | | | | 559 West 170 South | | | Everett | WA | 11553- | 3170 | | 51.7210 | | | | |
| | 57 | Hurter | Joanna M. | | | | | 69 Paterson Place | | | Corinth | MS | 11569- | 1263 | | 13.5139 | | | | |
| 422.03 | 58 | Jasper | Douglas R. | | | | | 1001 Elizabeth Street | | | Whitney Point | NY | 65026- | 3420 | | 4.5230 | | | | 422.03 |
| | 59 | Jasper | Douglas R. | | | | | 107 E. Smith Road | | | Hebron | MD | 61481- | 2319 | | 8.8330 | 5,502.40 | 1,291.27 | 1,092.82 | |
| (78.51) | 60 | Bates | Jimmie W. | | | | | 1850 Batefield Cove | | | Hebron | MD | 38834-8008 | 2319 | | 8.2780 | 1,062.49 | 255.25 | 216.25 | (78.51) |
| | 61 | Bates | Jimmie W. | | | | | 3501 Batefield Cove | | | Lynbrook | NY | 38834-8608 | 1790 | | 8.4100 | | | | |
| 4,469.78 | 62 | Clifford, Jr. | Douglas R. | Clifford - Estate of D. Clifford | | | | | 1830 McGlinn Boulevard East | | | Lynbrook | NY | 98112- | 2334 | | 80.9340 | 5,502.40 | 1,092.82 | | 4,469.78 |
| 782.76 | 62 | Clifford, Jr. | Douglas R. | Clifford - Estate of D. Clifford | | | | | 1830 McGlinn Boulevard East | | | Elston | WY | 98112- | 2324 | | 86.1999 | 1,062.49 | 255.25 | 924.20 | 782.76 |
| | 62 | Clifford, Jr. | Douglas R. | Clifford - Estate of D. Clifford | | | | | 1830 McGlinn Boulevard East | | | Wyoming | WY | 98112- | 2319 | | 78.3449 | | | | |
| 61.53 | 62 | Clifford, Jr. | Douglas R. | Clifford - Estate of D. Clifford | | | | | 1830 McGlinn Boulevard East | | | Corinth | MS | 98112- | 2975 | | 100.0000 | 61.33 | 61.33 | | 61.53 |
| 670.93 | 62 | Clifford, Jr. | Douglas R. | Clifford - Estate of D. Clifford | | | | | 1830 McGlinn Boulevard East | | | Corinth | MS | 98112- | 3697 | | 20.8921 | 834.94 | 193.82 | 164.01 | 670.93 |
| | 63 | Clifton | William | | | | | 24 Mountainside Drive | | | Seattle | WA | 59102-7600 | 1738 | | 21.3350 | | | | |
| (100.65) | 64 | Coca | Anthony R. | Chester Community Church | Elizabeth V. | June | | | 11703 E. Dishman Mica Road | | | Seattle | WA | 90205-8421 | 2059 | | 35.7300 | | | | (100.65) |
| (100.65) | 65 | Clifton | Rose M. | Chester Community Church | | | | | 11703 E. Dishman Mica Road | | | Seattle | WA | 90205-8421 | 2940 | | 4.9230 | 118.94 | 118.94 | 100.65 | (100.65) |
| | 66 | Clapp | John E. | Chester Community Church | | | | | 4440 NE Morris Road, #126 | | | Billings | MT | 90205-8421 | 3420 | | 36.9500 | | | | |
| (60.75) | 67 | Crowell | Brenda | Michael A. Coca | | | | | 9532 171st Avenue NE | | | Spokane Valley | WA | 98052- | 1283 | | 4.5230 | 72.0403 | 71.80 | 60.75 | (60.75) |
| (57.71) | 68 | Crawford | Joanne M. | | | | | 9532 171st Avenue NE | | | Spokane Valley | WA | 39664- | 1677 | | 4.0220 | 68.20 | 57.71 | | (57.71) |
| (451.60) | 69 | Calangero | Virginia | | | | | 3412 Pinecrest Area Drive | | | Redmond | WA | 99016-1415 | 4142 | | 15.0600 | 589.99 | 499.92 | 401.92 | (451.60) |
| (62.78) | 70 | Crofty | Alyce | Brenda | | | | | 9235 N. Timbel Lane | | | Albuquerque | NM | 89016 | 2988 | | 6.9089 | 97.83 | 92.78 | 82.78 | (62.78) |
| 1,849.12 | 71 | Darrow | Michael | Helen | | | | | 166F Mary Ellen Way #163 | | | Ocean Springs | MS | 3907 | 2007 | | 11.8390 | 1,942.03 | 109.81 | 92.91 | 1,849.12 |
| 12,459.30 | 72 | Diecknow | Michael | | | | | 333 State Street, #K | | | Peoria | OR | 27727- | 57.04 | | 32.3888 | 12,865.30 | 103.82 | 503.52 | 12,459.30 |
| (137.74) | 73 | Diecknow | Michael | | | | | 200 Milwaukee Drive | | | Buffalo Grove | IL | 61530- | 2318 | | 13.0520 | | 192.78 | 165.74 | (137.74) |
| (83.86) | 74 | Doornan | Beverly | | | | | 244 W. 5th Street | | | Lake Oswego | WA | 61530- | 2319 | | 14.0220 | | 137.74 | 164.68 | (83.86) |
| | 75 | Drury | Michael | | | | | 244 W. 5th Street | | | Houston | TX | 61530- | 4247 | | 8.4520 | 8.4520 | 426.06 | 137.74 | |
| (291.87) | | | | | | | | 15188 Second Street | | | Winston-Salem | NC | 61530-0605 | 2318 | | 29.8500 | | 344.83 | 291.87 | (291.87) |

| INV/# | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 2 | Address 1 | Address 2 | Address 3 | City | State | ZIP | Policy # | Sub-ID | Investor's % Interest | Investor Cum Bal Due through | Prem. Invest through Policy | Unused Prem. as of Aug | Adjusted Cum Bal Due thru Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | Dearing-Jackson | Pamela | | | | 1822 Morgan Drive | | | Missouri City | TX | 77489 | 3121 | | 2.7830 | 229.42 | | 194.13 | (194.13) |
| 82 | Dettmers | Wallace | | Irene | | 1928 Somerset Lane | | | Northbrook | IL | 60062- | 2197 | 2 | 11.2650 | | 97.97 | 78.46 | (78.46) |
| 82 | Dettmers | Wallace | | Irene | | 1928 Somerset Lane | | | Northbrook | IL | 60062- | 2747 | | 4.6740 | | | 77.72 | (77.72) |
| 82 | Dettmers | Wallace | | Irene | | 1928 Somerset Lane | | | Northbrook | IL | 60062- | 3263 | | 34.5660 | 90.37 | | | |
| 82 | Dettmers | Wallace | | Irene | | 1928 Somerset Lane | | | Northbrook | IL | 60062- | 3229 | | 33.4190 | 91.85 | | | |
| 82 | Dettmers | Wallace | | Irene | | 14347 Mayoff Drive | | | Orland Park | IL | 60462-2738 | 2481 | | 32.3190 | | | | |
| 82 | Dettmers | William M. | | | | 1913 Wedgewood Way | | | Daytona Beach | FL | 32724- | 3259 | | 9.1450 | 273.96 | 231.56 | 231.56 | (231.56) |
| 85 | Dedeaux | Alfred | | | | 26 Donelle Avenue | | | S. Dartmouth | MA | 02748 | 2688 | | 27.0020 | 143.67 | 121.57 | 121.57 | 3,473.55 |
| 86 | Donde | David | | | | 713 Dannedale Road | | | Flanders | NJ | 07836- | 2898 | | 14.1780 | 135.76 | 114.88 | 114.88 | (114.88) |
| 88 | Marino | Eunice | | | | 7427 W. Layton Way | | | Littleton | CO | 80123- | 2891 | | 12.2780 | 49.03 | 41.49 | 41.49 | (41.49) |
| 90 | Donvan | Brently | | | | 15186 Second Street | | | Lane | IL | 61750-9605 | 4247 | | 72.9960 | | | | 330.88 |
| 90 | Donvan | Beverly | | | | 15186 Second Street | | | Lane | IL | 61750-9605 | 4357 | | 41.5140 | 138.66 | 117.32 | 117.32 | (70.03) |
| 90 | Donvan | Michael | | | | 1 Harbor Pointe | | | Corona Del Mar | CA | 92625- | 2318 | | 62.3660 | 98.64 | | | |
| 90 | Donvan | Keith | | | | P.O. Box 1354 | | | Taylor | MI | 48180- | 2824 | | 13.5561 | | 58.37 | 58.37 | (58.17) |
| 91 | Crossley | Ralph | | | | 75 Val Drive | | | Gowalla | CA | 95959 | 1996 | | 8.3460 | 68.68 | 40.92 | 40.92 | (40.92) |
| 95 | Egenseach | Steven D. | | | | 12523 E. Broadway Avenue, Apt. #47 | | | Spokane Valley | WA | 99216- | 4200 | | 16.3710 | 77.90 | 65.91 | 65.91 | 914.23 |
| 96 | Freeze | Richard | | Donald E. | | 6926 Avenida Chamnez | | | Spokane Valley | WA | 99216- | 2452 | | 14.2280 | 96.45 | 81.62 | 81.62 | (81.62) |
| 96 | Freeze | P. Patricia | | | KLVI, LLC | 6926 Avenida Chamnez | | | La Jolla | CA | 92037- | 1790 | | 20.8610 | 232.87 | 197.04 | 197.04 | 1,558.43 |
| 96 | Freeze | Lisa | | | KLVI, LLC | 10209 10th Street | | | La Jolla | CA | 92037- | 4230 | | 17.6210 | | | | |
| 100 | Fine | Lisa | | | KLVI, LLC | 10209 10th Street | | | Bellevue | WA | 98004- | 1528 | | 98.3350 | 78.27 | 66.23 | 66.23 | 1,025.03 |
| 100 | Fine | Lisa | | | KLVI, LLC | 10209 10th Street | | | Bellevue | WA | 98004- | 2744 | | 23.6430 | 20.55 | 17.38 | 17.38 | 256.70 |
| 101 | Kalman | Lawrence | | | KLVI, LLC | 10209 10th Street | | | Bellevue | WA | 98004- | 2908 | | 4.8440 | 120.88 | 102.28 | 102.28 | 1,704.00 |
| 101 | Kalman | Lawrence | | | KLVI, LLC | 10209 10th Street | | | Bellevue | WA | 98004- | 2913 | | 6.0740 | 308.76 | 261.25 | 261.25 | 4,441.19 |
| 101 | Kalman | Lawrence | | | KLVI, LLC | 10209 10th Street | | | Bellevue | WA | 98004- | 4200 | | 84.4690 | 188.68 | 159.65 | 159.65 | (159.65) |
| 101 | Kalman | Lawrence | | | KLVI, LLC | 10209 10th Street | | | Bellevue | WA | 98004- | 4306 | | 1.9310 | | | | |
| 101 | Kalman | Karen E. | | | | 5909 22nd Avenue NW, #407 | | | Seattle | WA | 98107-3190 | 2903 | | 18.2590 | | | | |
| 103 | | Karen E. | | | | 100 S. Illinois Street | | | Morton | IL | 61550- | 1677 | | 55.4670 | 8.65 | 7.32 | 7.32 | 144.90 |
| 104 | Gavett | Brigid | | | | 15353 Clituon Avenue | | | Fontana | CA | 92336- | 4416 | | 7.6310 | 6.81 | 5.76 | 5.76 | 87.16 |
| 104 | Gavett | Gilbert | Gilbreath - C. R. Gilbreath Liv Trust | | | 15353 Clituon Avenue | | | Fontana | CA | 92336- | 4358 | | 152.21 | 92.92 | | | |
| 105 | Gonzales | Gilbert | | | | 5404 Bemryhill Street, #4 | | | Houston | TX | 77056- | 4142 | | 5.0200 | 193.66 | 163.87 | 163.87 | 312.84 |
| 105 | Gonzales | Robert | | | | 609 Hillsboro Road | | | Franklin | TN | 37064- | 2197 | | 20.4110 | | | | 1,012.76 |
| 106 | Gaetner | Rosanne | | | | 909 Hillsboro Road | | | Franklin | TN | 37064- | 4245 | | 13.4690 | 92.81 | 78.36 | 78.36 | (1,309.80) |
| 107 | Gaetner | Rick M. | | | | 909 Hillsboro Road | | | Franklin | TN | 37064- | 3607 | | 12.7940 | 94.62 | 80.06 | 80.06 | (1,563.38) |
| 107 | Gaetner | Ellen | | | | 111 West Carina Avenue | | | Hollbrook | AZ | 86025- | 1900 | | 6.6150 | 77.03 | 65.18 | 65.18 | (85.18) |
| 107 | Gaetner | Ellen | | | | 111 West Carina Avenue | | | Hollbrook | AZ | 86025- | 1095 | | 9.3190 | | | | |
| 108 | Gillorde | Ellen | | | | 111 West Carina Avenue | | | Hollbrook | AZ | 86025- | 3259 | | 14.6300 | 16.45 | 13.92 | 13.92 | (13.92) |
| 109 | Galer | Diana G. | | | | 80 Nugent Drive | | | Aurora | CO | 80014- | 1738 | | 22.1000 | 182.67 | 154.56 | 154.56 | (154.56) |
| 111 | Gisolardo | Diana G. | | | | 80 Nugent Drive | | | Clifton | NJ | 07013- | 1996 | | 14.5490 | 183.85 | 155.55 | 155.55 | (0,002.59 |
| 111 | Gisolardo | Rosanne | | | | 400 Pitch Drive | | | Clifton | NJ | 85220- | 3030 | | | | | | |
| 112 | Bush, Gillorde | Irene I. | Bush, Gillorde | | | 2098 Sea Village Circle | | | Apache Junction | AZ | 50200- | 1029 | | 11.2090 | 117.71 | 99.69 | 99.69 | (0102.59 |
| 113 | Goodman | Joseph W. | | | | 912 Thousand Valley Boulevard | | | Cardiff by the Sea | CA | 92007- | 3131 | | 5.4300 | 130.11 | 348.00 | 348.00 | (300.00) |
| 113 | Goodman | Joseph W. | | | | 912 Thousand Valley Boulevard | | | Altoona | PA | 16601- | 3259 | | 27.0700 | 182.59 | 154.50 | 154.50 | (154.50) |
| 116 | Gjilvela | Irene I. | | | | 912 Thousand Valley Boulevard | | | Altoona | PA | 16602- | 2452 | | 33.8600 | 76.47 | 64.70 | 64.70 | (0,000.00) |
| 117 | Gattuso, Jr. | Francisco V. | | | | 912 Thousand Valley Boulevard | | | Altoona | PA | 16602- | 2940 | | 6.7180 | 182.27 | 137.30 | 137.30 | (137.30) |
| 117 | Gattuso, Jr. | Joseph W. | | | | 2495 Lighthill Road | | | Lahaina Heights | CA | 90039- | 3721 | | 35.1500 | | | | |
| 117 | Gattuso, Jr. | Francisco V. | | | | 2831 South 160th Street | | | Aurora | CO | 80014- | 4142 | | 7.5200 | 40.00 | 33.85 | 33.85 | (246.80) |
| 117 | Gattuso, Jr. | Francisco W. | | | | 2831 South 160th Street, Apt. #309 | | | Aurora | CO | 80014- | 5451 | | 21.3550 | 290.50 | 245.80 | 245.80 | 567.09 |
| 121 | McMillan | Henry K. | McMillan | June L. | | 14263 Marina Drive | | | Aurora | CO | 80018- | 4306 | | 2.4010 | 383.74 | 324.71 | 324.71 | 7,285.65 |
| 121 | McMillan | Vera Beth | | | | 14263 Marina Drive | | | Mechanicsville | VA | 23116-4306 | 3319 | | 33.1890 | | | | |
| 127 | Howell | Diana G. | | | | 110 Brook Lane | | | Mount Holly | NC | 28120- | 2903 | | 20.1090 | | 77.05 | 77.05 | (84.34) |
| 127 | Howell | Vera Beth | | | | 110 Brook Lane | | | Mount Holly | NC | 28120- | 2665 | | 36.8200 | 91.06 | 99.67 | 99.67 | 9,065.74 |
| 131 | Kirkman | Vernon | Executor of V. E. Holbenbeck | | | 8025 Spitz Road | | | Terre Haute | IN | 47803- | 2941 | | 4.1740 | | | | 9,399.22 |
| 134 | Higbee | Philip | Executor of V. E. Holbenbeck | | | 2510 Seminary Avenue | | | Des Moines | IA | 50316- | 3568 | | 18.9070 | 43.70 | 36.58 | 36.58 | (36.58) |
| 134 | Higbee | Roy E. | | | | 2974 Orm Road | | | Middleport | NY | 14105- | 3030 | | 8.6250 | | | | 208.84 |
| 135 | Higbee | Roy E. | | | | 2974 Orm Road | | | Middleport | NY | 14105- | 4298 | | 14.8990 | 53.51 | 45.27 | 45.27 | (45.27) |
| 135 | Higbee | Roy E. | | | | 2974 Orm Road | | | Middleport | NY | 14105- | 4229 | | 8.7300 | | | | |
| 135 | Higbee | Leon L. | | | | 2974 Orm Road | | | Middleport | NY | 14105- | 4083 | | 25.6020 | | | | |
| 135 | Higbee | Leon L. | | | | 3450 Keih 38th Street | | | Phoenix | AZ | 85040- | 3319 | | 33.1890 | | | | |
| 137 | Hawkins | Natalie | | | | 6454 Pine Slash Road | | | Mechanicsville | VA | 23116-5414 | 1996 | | 11.0170 | 99.67 | 84.34 | 84.34 | (84.34) |
| 143 | Hampshire | Edward J. | Harris, Billy - Asset Purchase Agt | | | 6454 Pine Slash Road | | | Avocet | NY | 92802- | 1666 | | 3.6000 | 575.62 | 487.06 | 487.06 | 9,065.74 |
| 143 | Neuma | Lloyd | Hughes Family 2000 Trust | | | 43 Melina Court | | | Paris | NM | 88005- | 2632 | | 36.6350 | 575.62 | 487.06 | 487.06 | 9,399.22 |
| 143 | Ramazah | Roy E. | Hughes Family 2000 Trust | | | 201 Grand Avenue, #146 | | | Ohio | IL | 61349- | 3083 | | 8.0000 | 959.37 | 811.77 | 811.77 | 17,364.58 |
| 143 | Ramazah | Roy E. | Hughes Family 2000 Trust | | | 201 Grand Avenue, #146 | | | Rockford | IL | 61108- | 4306 | | 6.8290 | 214.02 | 181.08 | 181.08 | (181.08) |
| 143 | Ramazah | Roy E. | Hughes Family 2000 Trust | | | 201 Grand Avenue, #146 | | | Farmington | NM | 87401- | 3131 | | 35.9120 | 97.84 | 82.79 | 82.79 | (45.27) |
| 143 | Ramazah | Roy E. | Hughes Family 2000 Trust | | | 201 Grand Avenue, #146 | | | Farmington | NM | 87401- | 4386 | | 6.4290 | 53.51 | 45.27 | 45.27 | (45.27) |
| 144 | Hampshire | Roy E. | Hughes Family 2000 Trust | | | 201 Grand Avenue, #146 | | | Edmonds | WA | 98020- | 4498 | | 25.6020 | | | | |
| 147 | Ramazah | Kenneth | Withington - Ext. of Lillie Withington | | | 201 Grand Avenue, #146 | | | Edmonds | WA | 98020- | 4443 | | 6.7500 | | | | |
| 153 | South | Julie | South | Marsha | | 7 Road 5431 | | | Edmonds | WA | 98020- | 3319 | | 25.6020 | 97.83 | 82.78 | 82.78 | (82.78) |
| 153 | South | Charles | Garrett | Spencer H. | Webb - Ford & Elsie Webb Living Trust | 7 Road 5431 | | | Edmonds | WA | 98020- | 2968 | | 6.0540 | 180.24 | 160.92 | 160.92 | (160.92) |
| 154 | Mohea | David C. | Webb - Ford & Elsie Webb Living Trust | | | 10419 228th Place SW | | | Edmonds | WA | 98020- | 4192 | | 24.8780 | 37.73 | 31.92 | 31.92 | (31.92) |
| 157 | Mohea | Calvin | | | | 10419 228th Place SW | | | Edmonds | WA | 98020- | | | | | | | |
| 157 | Mohea | Calvin | | | | 10419 228th Place SW | | | Edmonds | WA | 98020- | | | | | | | |

| Adjusted Cum Bal Due thru (May) | INCM | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name1 | Address 1 | Address 2 | City | State | ZIP | Policy | (Sub-Id) | Investor's % Interest Bal Due thru policy | Invest. Cum Bal Due thru policy | Prem. Used through | Unused Prem. as of July | Adjusted Cum Bal Due thru (May) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (116.33) | 157 | McShea | Calvin | | | | 10419 228th Place SW | | Edmonds | WA | 98026 | 4313 | | 33.2510 | 7.8210 | 141.03 | 119.33 | (119.33) |
| 3,012.95 | 157 | Calkin | Calvin | | | | 10419 228th Place SW | | Edmonds | WA | 98026 | 4621 | | 26.6000 | 22.0190 | 243.51 | 296.05 | 3,012.95 |
| (113.63) | 158 | Ohendalski | William J. | | Nancy | | 3870 Holden Dam Drive | | Pensacola | FL | 32504-8413 | 2891 | | 22.0190 | 3,218.00 | 279.96 | 279.96 | (113.63) |
| 126.83 | 159 | Reese-Berry | Alphard | | | | 9772 South Ferrall Street | | Pensacola | FL | 32504 | 2891 | | 11.4690 | 234.14 | 126.83 | 107.31 | 126.83 |
| 554.11 | 165 | Holden | Randy J. | | | | 10610 Eldrings Drive, Apt. 102 | | Charlotte | NC | 28270 | 2891 | | 40.3690 | 1,753.52 | 134.28 | 115.63 | (113.63) |
| 332.87 | 165 | Holden | Chad | | | Venice | 2202 N. Valley Wright Road | | Charlotte | NC | 28270 | 4306 | | 2.4690 | 678.82 | 383.74 | 324.71 | 554.11 |
| 4,266.81 | 167 | Holden | Dennis | Venice | | | 2969 Davidson Road | | Ocean Springs | MS | 39564 | 4306 | | 12.0690 | 382.52 | 40.84 | 34.85 | 332.87 |
| 458.96 | 168 | Stoddard | James | | | | 9107 N. Birmwater Road | | Portage | MI | 49050 | 5265 | | 1.3690 | 4,455.28 | 222.73 | 188.47 | 4,266.81 |
| (47.73) | 169 | Stoddard | Michael | | | | 9107 N. Birmwater Road | | Brimfield | IL | 61517-9501 | 5265 | | 9.2690 | 458.96 | | | 458.96 |
| 1,513.83 | 169 | Stoddard | Michael | | | | 9107 N. Birmwater Road | | Brimfield | IL | 61517-9501 | 5305 | | 26.5113 | | 56.40 | 47.73 | (47.73) |
| 686.21 | 170 | Minor | Eddie | | | | 3220 Woods Trail | | Brimfield | IL | 61517-9501 | 5305 | | 17.8975 | 1,598.60 | 97.85 | 82.78 | 1,513.83 |
| (103.47) | 171 | Glowinski | Valerie R. | John L. | | | RR 4, Box 91-A | | Kent | OH | 44240-7460 | 5305 | | 10.4500 | | 56.40 | 47.73 | (47.73) |
| 1,246.14 | 173 | Rogers | Mary Jo | | Lorene | | 1119 Omatt Drive | | Port Charlotte | FL | 33955 | 5305 | | 5.6690 | 6.0540 | 97.85 | 82.78 | 1,513.83 |
| (150.96) | 174 | Rogers | Dewey | | | | 10419 228th Place SW | | Marshall | WA | 99020 | 2968 | | 6.0540 | 758.98 | 122.29 | 103.47 | 686.21 |
| (248.24) | 176 | McElroy | Tami-Lynn | | | | 83 Hayward Avenue, Unit 1 | | Mount Vernon | WA | 98273 | 2968 | | 9.0540 | | 119.44 | 101.06 | (103.47) |
| (489.81) | 176 | McElroy | Tami-Lynn | | | | 83 Hayward Avenue, Unit 1 | | Edmonds | WA | 98020 | 2968 | | 10.8090 | 1,347.20 | 248.59 | 210.40 | 1,246.14 |
| (153.23) | 178 | Brown | Laura | | | | 111 Karen Drive | | Colchester | CT | 06415 | 2968 | | 7.0540 | 9,802.05 | 287.81 | 51.12 | (51.12) |
| (44.83) | 178 | Brown | Helen | | | | 651 Lynnville Woodson Road | | Dwight | IL | 60420 | 4306 | | 7.2590 | 60.41 | 60.41 | 51.12 | (51.12) |
| (81.62) | 181 | Barfield | Helen | | | | P.O. Box 141 | | Winchester | IL | 62694 | 4306 | | 16.1190 | | | | |
| 349.57 | 181 | Barfield | Helen | | | | P.O. Box 141 | | Quentin | PA | 17083-0141 | 4329 | | 26.0390 | 554.75 | 554.75 | 469.41 | (469.41) |
| 150.55 | 183 | Knepp | Helen | | | | P.O. Box 141 | | Quentin | PA | 17083-0141 | 4141 | | 26.0390 | | | | |
| 1,266.02 | 183 | Knepp | Helen | | | | 8234 Lawrenceville Road | | Garden Prairie | IL | 61038- | 3051 | | 25.3050 | 8.3050 | | | |
| (127.77) | 183 | Turner | Marilyn | | Lisa Y. W. | | 28052 Hoover Road, Apt. #6 | | Warren | MI | 48093-4473 | 3051 | 3 | 25.3050 | 8.3490 | | | |
| (201.21) | 187 | Vannetta | Diane | | | | 9252 Crestwood Street | | Naperville | IL | 60565 | 9051 | | 18.1320 | | | | |
| (345.91) | 187 | Labadie | Richard | | | | 1825 Morgan Circle | | Ottawa | IL | 61350- | 3121 | | 6.4500 | 410.61 | 48.91 | 41.39 | (41.39) |
| (150.98) | 191 | Labadie | Jaime | | | | 1915 Palmitto Avenue | | Ontario | OR | 97030- | 2969 | | 9.6190 | 374.27 | 72.13 | 61.04 | 349.57 |
| (98.34) | 191 | Richards | Jaime | | | | 853 River Avenue | | Livermore | KY | 42350- | 2969 | | 3.6090 | 1,773.08 | 87.96 | 74.44 | 150.55 |
| (27.68) | 194 | Bercock | Laurie Ann | | | | 104 East Shortway Street | | Fresno | CA | 93730- | 1833 | | 80.8190 | | 525.62 | 487.06 | 1,266.02 |
| (131.61) | 198 | Rautehian-Fabre | Traci | | | | 10362 North Woodmore Avenue | | Fresno | CA | 93730- | 2949 | | 7.2890 | 408.80 | 145.10 | 122.77 | (122.77) |
| (128.65) | 198 | Rautehian-Fabre | Traci | | | | 10362 North Woodmore Avenue | | Fresno | CA | 93730- | 2940 | | 9.5120 | 7.3050 | 237.80 | 201.21 | (201.21) |
| (324.71) | 198 | Rautehian-Fabre | Traci | | | | 10362 North Woodmore Avenue | | Fresno | CA | 93730- | 3713 | | 10.6540 | 353.00 | 408.80 | 345.91 | (345.91) |
| (160.37) | 198 | Rautehian-Fabre | Traci | | | | 10362 North Woodmore Avenue | | Ojai | CA | 93023- | 3030 | | 15.5340 | 30.4340 | 178.49 | 150.98 | (150.98) |
| (44.83) | 198 | Rautehian-Fabre | Traci | | | | 10362 North Woodmore Avenue | | Ojai | CA | 93023- | 3158 | | 8.4580 | 67.5090 | 116.22 | 98.34 | (98.34) |
| (81.62) | 199 | Owens, Trustee | Doris M. | | | | 907 Oaks Road | | Ojai | CA | 93023- | 3721 | | 8.3490 | 32.71 | 32.71 | 27.68 | (27.68) |
| (89.72) | 199 | Owens, Trustee | Doris M. | | | | 907 Oaks Road | | Ojai | CA | 93023- | 3121 | | 10.3490 | 46.3540 | 155.54 | 131.61 | (131.61) |
| (179.17) | 199 | Owens, Trustee | Doris M. | | | | 907 Oaks Road | | Lake Oswego | OR | 97035- | 4141 | | 16.3500 | 52.98 | 152.08 | 128.65 | (128.65) |
| 1,508.80 | 199 | Owens, Trustee | Doris M. | | | | 6080 Brownstone Place | | Bakersfield | CA | 91608-5800 | 4230 | | 16.0010 | | 383.74 | 324.71 | (324.71) |
| 1,656.07 | 200 | McNeese | Lord J. | | | | 706 Washburn Drive | | Bakersfield | CA | 91608-5800 | 4141 | | 14.3000 | 14.3000 | 52.98 | 44.83 | (44.83) |
| (131.01) | 200 | Rocinski | Frank | | | | 8442 Tandita Drive | | Alamogordo | NM | 88310- | 2452 | | 14.2210 | | 96.45 | 81.62 | (81.62) |
| 15.89 | 201 | Richards | Stephen Carl | | | | 1922 SW Childs Court | | Alamogordo | NM | 88310- | 2909 | | 100.0000 | | 106.10 | 89.91 | (89.72) |
| (150.98) | 204 | Sabas | Stephen Carl | | | | 1822 11th Avenue | | Alamogordo | NM | 88310- | 2909 | | 26.0890 | | 211.75 | 179.17 | (179.17) |
| (131.61) | 204 | Tenlo | Rocfillo | | | Florence J. | | 9 Stonewood Drive | | Alamogordo | NM | 88310- | 2968 | | 20.2120 | 20.2120 | 145.10 | 122.77 | (122.77) |
| (206.46) | 204 | Tenlo | Rocfillo | | Margaret | | 9 Stonewood Drive | | Alamogordo | NM | 88310- | 2968 | | 28.0000 | 4,172.01 | 237.80 | 201.21 | (201.21) |
| 3,070.02 | 204 | Tenlo | Rocfillo | | | | 9 Stonewood Drive | | Alamogordo | NM | 88310- | 3113 | | 33.0970 | | 155.54 | 131.61 | (131.61) |
| (131.61) | 204 | Tenlo | Rocfillo | | | | 9 Stonewood Drive | | Alamogordo | NM | 88310- | 4229 | | 7.8490 | | 244.12 | 206.46 | (206.46) |
| (137.43) | 211 | Rocinski | Frank | | | | 9 Stonewood Drive | | Alamogordo | NM | 88310- | 4313 | | 23.7050 | | 3,070.02 | | 3,070.02 |
| (120.80) | 212 | Seifert | Florence J. | | | | 9153 Willowood Avenue | | Rancho Cucamonga | CA | 91739- | 3595 | | 23.7050 | | 155.54 | 131.61 | (131.61) |
| (160.37) | 214 | Stockell | Margaret | | | | 10531 Rotunda Drive, #311A | | Wadsworth | IL | 60083- | 2940 | | 25.5090 | 9.8800 | 238.71 | 201.99 | (206.46) |
| 2,344.32 | 214 | Clifford W. | | | | | 10531 Rotunda Drive, #311A | | Englewood | CO | 80111- | 4230 | | 12.8310 | | 230.09 | 201.99 | (206.46) |
| 2,434.07 | 214 | Clifford W. | | | | | 3307 North 48th Street | | Springfield | IL | 62707- | 3595 | | 12.9800 | 2,506.51 | 191.67 | 162.19 | (162.19) |
| 5,926.29 | 214 | Clifford W. | | | | | 3307 North 48th Street | | Springfield | IL | 62707- | 2940 | | 9.8470 | 2,635.38 | 237.92 | 201.31 | (201.31) |
| (92.48) | 218 | Krop | Ruth A. | | | | 8423 51st Avenue SW | | Seattle | WA | 98126-3781 | 4318 | | 4.6210 | | 383.74 | 324.71 | 5,926.29 |
| 78.92 | 218 | Potter | Ruth A. | | | Joyce | Krop - Ruth Potter Living Trust | 8423 51st Avenue SW | | Seattle | WA | 98126-3781 | 4320 | | 6.2510 | 15.89 | 109.38 | 92.68 | (92.68) |
| (117.83) | 219 | Eastman | James R. | | | | 869 Pheasant Lane | | Dearborn | MI | 48124-3441 | 2940 | | 7.9410 | | 27.35 | 23.06 | 78.92 |
| 1,770.00 | 220 | Mongall | Elaine | | | | W171 N10137 Willowm Lane | | Lincoln | NE | 68504 | 4141 | | 23.7050 | | 189.53 | 160.37 | (160.37) |
| | 220 | Mongall | Elaine | | | | W171 N10137 Willowm Lane | | Lincoln | NE | 68504 | 3595 | | 18.9300 | 6,255.00 | 48.24 | 41.39 | (41.39) |
| | 222 | Tammy | | | | Mongall Family Trust | 1245 Main Street | | Horicon | WI | 53032 | 4306 | | 17.3000 | | 191.67 | 162.19 | (162.19) |
| | 223 | Suzanne | | | | | 1245 Main Street | | Germantown | WI | 53022 | 3595 | | 17.0050 | | 237.92 | 201.31 | (201.31) |
| | 223 | Janet | Erika | | | Ernst - Estate of Angela M. Ernst | 13518 Diamond Way | | Germantown | WI | 53022 | 4318 | | 9.8470 | | 383.74 | 324.71 | 870.11 |
| | 224 | M & I Wealth | | | | Ernst - Estate of Angela M. Ernst | 114 Hidden Trail | | Stevens Point | WI | 54481-2864 | 3051 | | 2.0620 | | 48.51 | 41.39 | (41.39) |
| | 224 | M & I Wealth | | | | Ernst - Estate of Theresa L. Ernst | 1245 Main Street | | Stevens Point | WI | 54481-2864 | 2975 | | 3.9620 | | 91.50 | 78.44 | |
| | 226 | Sundquist | Constance | | | Sundquist - Estate of Theresa L. Lloyd | 5728 South Ferrall Street | | Baytown | TX | 77523-2454 | 3030 | | 15.8980 | | | | |
| | 230 | Charles E. | | | | | 7728 East Trinidad Drive | | Baytown | TX | 77523-2454 | 4318 | | 9.8980 | 1,770.00 | 383.74 | 324.71 | 870.11 |
| | 230 | Duer | Patty Lane | Jeffrey | | Laird - Estate of Alice Ruth Laird | 15139 Diamond Way | | Manchaca | TX | 78652 | 2891 | | 17.3050 | | 48.51 | 41.39 | (41.39) |
| | 242 | Evans | Barbara J. | Jeffrey | | | P.O. Box 1886 | | Taylor | TX | 48185- | 3030 | | 17.0050 | | 189.40 | 160.27 | (160.27) |
| | 244 | Wilson | Randell | | | | 18323 Tauron | | Taylor | TX | 48185- | 4138 | | 8.6140 | | 164.84 | 139.48 | (139.48) |
| | 244 | Management | Constance | | | Independent Order of Foresters | 789 Don Mills Road, 10th Floor | Toronto, Ontario M3C 1T9 | Houston | CANADA | 77053- | 2968 | | 3.0270 | 911.50 | | | |
| | 245 | Wilson | Brian W. | | | | 21350 D. W. Randell Lane | | Sherwood | IL | 60404-7545 | 2975 | | 13.6980 | | | | |
| | 245 | Wakeman | Brian W. | | | | 5728 Monkelland Lane | | Wayne | IL | 60404-7545 | 3051 | | 34.3000 | | | | |
| | 245 | Wakeman | Brian W. | | | | 5728 South Ferrall Street | | Spokane | WA | 99223-7216 | 2891 | | 25.3050 | | | | |
| | 245 | Wakeman | Brian W. | | | | 5728 South Ferrall Street | | Spokane | WA | 99223-7216 | 4318 | | 25.3000 | | 189.40 | 160.27 | (160.27) |
| | 245 | Wakeman | Brian W. | | | | 5728 South Ferrall Street | | Spokane | WA | 99223-7216 | 4138 | | 33.3330 | | 164.84 | 139.48 | (139.48) |

| Adj Cum Bal Due (L) | # / INT./M | Last Name 1 | Last Name 2 | First Name 1 | First Name 2 | Entity Name1 | Address 1 | Address 2 | City | State | ZIP | Folio | Sub-D | Investor's % Interest | Investor Cum Bal Due this | Prem. Used through 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Cum Bal Due this pmt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (31.92) | 245 Wakeman | Wakeman | | Brian W. | Jo Ann | | 5728 South Ferrall Street | | Spokane | WA | 99223-7216 | 4138 | | 41.3990 | 41.3760 | 37.72 | | (31.92) |
| | 245 Wakeman | Wakeman | | Brian W. | Jo Ann | | 5728 South Ferrall Street | | Spokane | WA | 99223-7216 | 4138 | | 7.9410 | 7.9410 | | 31.92 | 31.92 |
| 198.92 | 246 Sofield | Sofield | | Lou Ann P. | | | 1273 South Pine Street | | Opa | CA | 95023 | 1091 | | 12.4380 | 12.4390 | 82.42 | 70.58 | 198.92 |
| 280.93 | 247 Sofield | Sofield | | Lou Ann P. | | | 1273 South Pine Street | | Opa | CA | 95023 | 1091 | | 4.2390 | 4.2390 | 153.84 | 118.94 | 280.93 |
| (153.21) | 248 Smith | Smith | | Ralph S. | | | 1222 South Apple Street | | Greenfield | IN | 46140 | 4518 | | 27.0010 | 27.0010 | 181.07 | 153.21 | (153.21) |
| 634.92 | 249 Macoom | Macoom | Vaneickle | George | Jo-Ann | | 4529 Flick Road | Apt. #63 | Pensacola | FL | 32504-8413 | 9985 | | 76.6900 | 76.6900 | 231.42 | 78.57 | 634.92 |
| 1,306.18 | 250 Boswell | Boswell | Macoom | Howard | Vera | | 3870 Holden Oaks Drive | Apt. #63 | Pensacola | FL | 32504-8413 | 2901 | | 20.9280 | 3.059.12 | 1,476.97 | 155.82 | 2,963.30 |
| 1,178.01 | 251 Boswell | Boswell | Bobek | Samuel | William J. | | 3870 Holden Oaks Drive | | Pensacola | FL | 32504-8413 | 2908 | | 6.0550 | 6.0550 | 97.64 | 89.79 | 1,396.18 |
| | 252 Matsumoto | Matsumoto | Bobek | Roy T. | William J. | Matsumoto Living Trust | 21300 Via De La Esquela | | Newaygo | MI | 49337- | 49257 | | 61.0760 | 61.0760 | 140.50 | 188.64 | (1,178.01) |
| | 253 Matsumoto | Matsumoto | Hideko | Roy T. | Hideko | Matsumoto Living Trust | 21300 Via De La Esquela | | Yorba Linda | CA | 92887- | 9956 | | 8.9100 | 8.9100 | | 277.85 | 2,903.30 |
| (235.11) | 254 Matsumoto | Matsumoto | Hideko | Roy T. | Hideko | Matsumoto Living Trust | 21300 Via De La Esquela | | Yorba Linda | CA | 92887- | 92887 | | 32.4320 | 32.4320 | 277.85 | 235.11 | (235.11) |
| (27.59) | 255 Matsumoto | Matsumoto | Hideko | Roy T. | Hideko | Matsumoto Living Trust | 21300 Via De La Esquela | | Yorba Linda | CA | 92887- | 3272 | | 10.1930 | 10.1930 | 32.65 | 27.59 | (27.59) |
| | 256 Jason | Jason | Alice Jason Trust | Mark | | Jason - Alice Jason Trust | 55 Viscount Road | | Longmeadow | MA | 01106- | 3057 | | 36.5740 | 36.5740 | | | 6,266.13 |
| 6,266.13 | 257 Thomas | Thomas | | Walter G. | | | 19 Beth Drive | | Longmeadow | MA | 01106- | 3057 | | 2.9130 | 2.9130 | 383.74 | 324.71 | 6,266.13 |
| (21.91) | 258 Keegan | Keegan | Faran A. | Eugene T. | Faran A. | | 4304 Lake Wood Court | | Worcester | MA | 01604- | 4306 | | 23.4510 | 23.4510 | 240.91 | 21.91 | (21.91) |
| (240.91) | 259 Nall | Nall | | Joan | | | 2260 Calvert Street | | Belleview | MA | 48206-1531 | 2891 | | 100.0000 | 100.0000 | 258.77 | 240.91 | (240.91) |
| 6,077.76 | 260 Sonberg | Sonberg | | Dennis L. | | | 2200 Calvert Street | | Detroit | MI | 48206-1531 | 4130 | | 5.1430 | 5.1430 | 42.80 | 36.22 | 6,077.76 |
| (36.22) | 261 Sonberg | Sonberg | | Dennis L. | | | 322 West 17th Street #E | | Detroit | MI | 48206-1531 | 4306 | | 2.4000 | 2.4000 | 383.74 | 324.71 | (36.22) |
| 358.84 | 262 Decker | Decker | | Patricia M. | | | 4318 N. Roselle Street | | Quartzville | WA | 99205-1810 | 4306 | | 3.6770 | 513.24 | 383.74 | 154.40 | 3,352.57 |
| 3,352.57 | 263 Decker | Decker | | Patricia M. | | | 4318 N. Roselle Street | | Spokane | WA | 99205-1810 | 4427 | | 4.2310 | 192.67 | 42.80 | 154.40 | 358.84 |
| 192.67 | 264 Bailey | Bailey | | Mildred | | | 110 Avondale Drive | | Spokane | WA | 99205-1810 | 2481 | | 64.6380 | | 163.69 | 155.43 | 192.67 |
| | 265 McCann | McCann | | Marcella A. | | | 2103 W. Gilbert Avenue | | Peoria | IL | 61604 | 2481 | | 5.5550 | | 81.71 | 81.71 | (155.43) |
| (155.43) | 266 Davis | Davis | | Sondra | | | 8305 Black Forest Road | | Peoria Du Soc | IL | 53191 | 2826 | | 12.9220 | 12.9220 | 75.47 | 83.86 | (81.71) |
| (81.71) | 267 Davis | Davis | | Dennis L. | | | 100 Avondale Drive | | East Peoria | IL | 61611-1830 | 2824 | | 31.3720 | 35.0000 | 254.08 | 83.86 | (83.86) |
| (83.86) | 268 Eunice | Eunice | Schneider | Eunice | Edith S. | Ruth - Estates of Freda & Edwin | 1762 SW Leverington Drive | | Port St. Lucie | FL | 34953- | 2805 | | 25.0100 | 25.0000 | 254.08 | 214.80 | 4,163.00 |
| 4,163.00 | 269 Pedley | Pedley | | Dora L. | | | 7115 Coyote Cove | | Fresno | AR | 71909 | 4328 | | 35.7000 | 10.3590 | | 214.80 | 4,163.00 |
| (72.60) | 270 Pedley | Pedley | | Dora L. | | Costa - Estate of Jennie Costa | 15414 Cherokee Road | | Flat Rock | AR | 62427-0810 | 4306 | | 10.3590 | 10.3590 | 85.80 | 72.60 | (72.60) |
| | 271 LaBrue | LaBrue | Costa | Celeste | | Costa - Estate of Jennie Costa | RR 1, Box 133 | | Tustin | CA | 92780- | 9156 | | 11.5020 | 12.9352 | | | (83.86) |
| (83.86) | 272 LaBrue | LaBrue | Costa | Celeste | | Costa - Estate of Jennie Costa | 14702 Cheshire Place | | Tustin | CA | 92780- | 2824 | | 12.9352 | 12.9352 | 75.47 | 83.86 | (83.86) |
| (144.99) | 273 LaBrue | LaBrue | Costa | Celeste | | Costa - Estate of Jennie Costa | 14702 Cheshire Place | | Tustin | CA | 92780- | 3251 | | 57.8100 | 57.8100 | 171.35 | 144.99 | (144.99) |
| | 274 LaBrue | LaBrue | Costa | Celeste | | Costa - Estate of Jennie Costa | 14702 Cheshire Place | | Tustin | CA | 92780- | 4318 | | 6.7340 | 6.7340 | | | (410.50) |
| (410.50) | 275 LaBrue | LaBrue | Costa | Celeste | | Costa - Estate of Jennie Costa | 14702 Cheshire Place | | Tustin | CA | 92780- | 4401 | | 31.3110 | 31.3110 | 485.14 | 410.50 | (410.50) |
| 10,418.74 | 276 Coleman | Coleman | Costa | Michael | | 3155 Landingdowe Court | | Lilburn | GA | 30047- | 4306 | | 39.0000 | 3.9000 | 575.62 | 487.06 | 10,418.74 |
| (487.06) | 277 Coleman | Coleman | Costa | Michael | | 3155 Landingdowe Court | | Lilburn | GA | 30047- | 4328 | | 37.7980 | 27.7980 | 575.62 | 487.06 | (487.06) |
| 7,206.07 | 278 Gloss | Gloss | | Thomas J. | | Fan, Wanxiu – Asset Purchase Agreement | | | | GA | 30047- | 4328 | | 10.9090 | | 441.31 | 373.41 | 7,206.07 |
| | 279 Neuma | Neuma | | Julius G. | | Fan, Wanxiu – Asset Purchase Agreement | 9 Hakah Court | | Graylake | | 60030- | 3043 | | 20.7800 | 20.7800 | | | (39.99) |
| (39.99) | 280 Neuma | Neuma | Eckhoff | Julius G. | Shirley | Eckhoff – Julius/Shirley Eckhoff Trust | 9 Hakah Court | | Graylake | IL | 60030- | 3649 | | 36.7000 | 36.7000 | 47.26 | 39.99 | (39.99) |
| | 281 Neuma | Neuma | Eckhoff | Donald J. | Shirley | Eckhoff – Julius/Shirley Eckhoff Trust | 1743 Foothill Drive | | Salt Lake City | UT | 84108- | 4658 | | 9.5300 | 9.5300 | | | 30.69 |
| 30.69 | 282 Neuma | Neuma | | Donald J. | | | 1743 Foothill Drive | | Salt Lake City | UT | 84108- | 4658 | | 12.0100 | 12.0100 | 1.85 | 1.57 | 30.69 |
| | 283 Neuma | Neuma | | Donald J. | | | 1743 Foothill Drive | | Salt Lake City | UT | 84108- | 4507 | | 12.0100 | | | | 5,519.85 |
| 5,519.85 | 284 Genua | Genua | | Donald J. | | | 2150 N. Nashville Road | | Olney | IL | 62450- | 4247 | | 7.0004 | 5,844.50 | 383.74 | 324.71 | 5,519.85 |
| 12.64 | 285 Troyer | Troyer | | Elsie F. | | | 2150 N. Nashville Road | | Olney | IL | 62450- | 4306 | | 3.3420 | 3,544.27 | 575.62 | 12.64 | 12.64 |
| 3,055.21 | 286 Troyer | Troyer | | Elsie F. | | | 2150 N. Nashville Road | | Sylvester | GA | 31791- | 4305 | | 5.6060 | 7.4154 | 383.74 | 467.06 | 3,055.21 |
| 224.19 | 287 Troyer | Troyer | | Elsie F. | | | 201 Bay Street | | Sylvester | GA | 31791- | 1739 | | 11.1100 | 21.3650 | 112.33 | 224.19 | 224.19 |
| 29.15 | 288 Rose | Rose | | Amy Saladin | | | 201 Bay Street | | Sylvester | GA | 31791- | 3173 | | 8.9100 | 29.2550 | | 96.04 | 29.15 |
| 2,780.86 | 289 Rose | Rose | | Amy Saladin | | | 3399 Mill Run Road | | Hilliard | GA | 31791- | 2880 | | 28.0020 | | 60.20 | 81.36 | 2,780.86 |
| 846.46 | 298 Howard | Howard | Hester | Shelley L. | | Hester - Estate of Charles Howard Hester | 2838 Sorrell Ridge Road | | Crestview | FL | 32536- | 2625 | | 8.1320 | 9.6133 | 383.74 | 67.67 | 846.46 |
| 7,937.01 | 299 Hester | Hester | | David L. | | | 3143 Sharondale Circle | | Logan | UT | 84341- | 4380 | | 47.7550 | 8,261.76 | 200.74 | 324.71 | 7,937.01 |
| 3,183.28 | 302 Jones | Jones | George | Roberta M. | Joan | George - Estate of Pauline McLear | 4407 Tucker Road | | Syracuse | NY | 13215-9799 | 4329 | | 50.2530 | 3,533.13 | 169.85 | 169.85 | 3,183.28 |
| (125.75) | 303 Turner | Turner | George | Allen Keith | | George - Estate of Pauline McLear | 967 NE Amino Turnpike | | Pinehurst | NC | 28374- | 2320 | | 77.3020 | | 180.89 | 126.75 | (126.75) |
| 271.18 | 304 Yidel | Yidel | | Donald D. | | Auerbauer Family Trust | 43531 Auroba Avenue, Apt. #79 | | Homell | NY | 25516- | 2323 | | 25.5140 | 2,337.69 | 81.61 | 69.06 | 2,337.69 |
| 2,337.69 | 305 Gunn | Gunn | | Elise | | | 407 Zion Road | | Tigerton | WI | 54486-9508 | 3272 | | 77.3020 | 340.24 | 81.61 | 271.18 | 271.18 |
| (52.75) | 306 Rose | Rose | | Seymour | | Stroud Consulting, Inc. | 111 Weston Terrace | | Tigerton | WI | 54486-9508 | 4247 | | 9.9490 | 9.2780 | 62.34 | 52.75 | (52.75) |
| 3,229.85 | 315 Stroud | Stroud | | David L. | | | 5909 West Loop South, Suite 495 | | Jonesville | TN | 15231- | 4528 | | 14.5130 | 4.2680 | 104.80 | 96.04 | 3,229.85 |
| | 316 Shirley | Shirley | | Shirley | | | 5909 West Loop South, Suite 495 | | Somerville | TN | 38066- | 4247 | | 4.2220 | 4.2220 | | | (324.71) |
| (324.71) | 317 Burgess | Burgess | Guffin | Rose | Carolyn A. | Frem Revocable Living Trust | 1195 Amsor Drive | | Somerville | TN | 38066- | 2621 | | 32.7830 | 39.9000 | 383.74 | 324.71 | (324.71) |
| | 317 Burgess | Burgess | Guffin | Charles W. | Carolyn A. | Frem Revocable Living Trust | 1195 Amsor Drive | | Somerville | TN | 38066- | 4247 | | 2.6000 | 2.6000 | 107.01 | 99.55 | (90.55) |
| (90.55) | 318 Burgess | Burgess | Guffin | Charles W. | Carolyn A. | Frem Revocable Living Trust | 1195 Amsor Drive | | Sun Lakes | AZ | 85248- | 2975 | | 100.0000 | 100.0000 | 107.01 | 99.55 | (90.55) |
| (2,029.56) | 318 Burgess | Burgess | Neumann | Charles W. | Charles B. | Grand Encampment of Knights Templar | 5909 West Loop South, Suite 495 | | Belfair | TX | 77401-2402 | 4313 | | 11.6100 | 2,388.57 | 1,311.00 | 2,029.56 | (2,029.56) |
| (110.89) | 318 Burgess | Burgess | Neumann | Charles B. | Charles B. | Grand Encampment of Knights Templar | 5909 West Loop South, Suite 495 | | Belfair | TX | 77401-2402 | 4360 | | 30.9000 | 30.9000 | 1,311.00 | 131.96 | (110.89) |
| | 318 Burgess | Burgess | Neumann | Charles B. | Charles B. | Grand Encampment of Knights Templar | 5909 West Loop South, Suite 495 | | Belfair | TX | 77401-2402 | 4318 | | 2.6000 | 2.6000 | | | 380.55 |
| 380.55 | 320 Wilber | Wilber | White | Alex M. | Kathryn | St. Edward Church | 5909 West Loop South, Suite 495 | | Joliet | TX | 77401-2402 | 2975 | | 100.0000 | 29.3580 | 380.55 | 322.00 | 380.55 |
| | 321 Lewis | Lewis | | Ellie K. | | | 200 N. Midland Avenue | | Colorado Springs | CO | 56702 | 4658 | | 2.3800 | 2.3800 | | | |
| | 322 Choueroux-Goffin | Choueroux-Goffin | | Teresa D. | | Choueroux-Goffin 1998 Revocable Trust | 8602 Stilling Shore Court | | Colorado Springs | CO | 73132- | 4360 | | 45.9800 | 42.0370 | | | |
| 949.86 | 323 Plato | Plato | | Joseph | | | 8203 N.W. 13th Place | | New Fort Richey | FL | 34653 | 4360 | | 30.4590 | 10.0240 | 91.74 | 77.62 | 949.86 |
| (77.62) | 325 O'Malley | O'Malley | | Thomas F. | | | 14419 Mayne Court | | Oakland Park | FL | 60952- | 2975 | | 10.0960 | 3.0010 | 91.74 | 77.62 | (77.62) |
| | 326 O'Malley | O'Malley | | Thomas F. | | | 14419 Mayne Court | | Oakland Park | FL | 60962- | 3121 | | 4.1740 | 4.1740 | | | |

| Adjusted Cum Bid Due through | INUM | INUM | Last Name 1 | First Name 2 | Entity Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Policy | Sub-ID | Investor's % Interest | Investor Cum Bid Due through | Prem. Used through | Unused Prem. as of | Adjusted Cum Bid Due through |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,290.13 | 327 | 327 | Fautch | William | Fautch Living Trust | 9219 Harvey Boulevard | | | Sun Lakes | AZ | 85248 | 4306 | | 2.4000 | 6,590.64 | 383.74 | 326.71 | 6,296.13 |
| 320,68 | 328 | 329 | Gleason | Terry L. | | 111 Fernwood Court | | | Peoria | AZ | 85383 | 1757 | | 0.5000 | 391,172 | 167.24 | 141.61 | 291.72 |
| 2,639.01 | 329 | 329 | Gleason | Robin | Gleason, Robin | | | | Portland | OR | 97229 | 2556 | | 100.0000 | 2,780.64 | | | 2,639.03 |
| 4,374.22 | 331 | 331 | Gleason | Kenneth S. | Gleason, Robin | 515 NW Saltzman Road, PMB 810 | | | Portland | OR | 97229 | 2556 | | 100.0000 | 2,780.64 | | | 2,639.03 |
| | 331 | 331 | Eller, Esq. | Kenneth S. | Gleason, Robin | 515 NW Saltzman Road, PMB 810 | | | Portland | OR | 97229 | 2917 | | 100.0000 | 4,374.22 | | | 4,374.22 |
| 1,612.51 | 1,612.51 | 332 | Eller, Esq. | Kenneth S. | Gleason, Robin | 515 NW Saltzman Road, PMB 810 | | | Portland | OR | 97229 | 2916 | | 100.0000 | 1,750.01 | 162.50 | 137.50 | 1,612.51 |
| 2,397.42 | 2,397.42 | 333 | Eller, Esq. | Kenneth S. | Gleason, Robin | 515 NW Saltzman Road, PMB 810 | | | Portland | OR | 97229 | 61764 | | 100.0000 | 2,397.42 | | | 2,397.42 |
| (39.95) | (39.95) | 334 | Kofmehl | Donald L. | Stahler - Estate of Mary Stahler | 4724 Flora Road | | | Portland | OR | 99216 | 1757 | | 33.3000 | 28.0880 | 181.76 | 153.80 | (39.95) |
| | | 334 | Olive | Olive | | 1417 Oakdale Avenue | | | Niles | MI | 49120- | 4138 | | 33.0030 | 33.0030 | | | |
| (48.35) | (48.35) | 335 | Kish | Olive | | 1417 Oakdale Avenue | | | Niles | MI | 49120- | 3381 | | 57.9070 | 57.9070 | 54.78 | 63.80 | (48.35) |
| 1,979.77 | 1,979.77 | 340 | Slaughter | Richard H. | Slaughter Family Trust | 1417 Oakdale Avenue | | | Niles | MI | 49120- | 4315 | | 57.9070 | 2,043.57 | 75.39 | 32.47 | 1,979.77 |
| 793.70 | 793.70 | 342 | Slaughter | Robin R. | Slaughter Family Trust | 190 Wolfcreek Drive | | | Lenoir City | TN | 37772-2008 | 4306 | | 0.2400 | 826.17 | 38.38 | | 793.70 |
| | | 343 | Paddock | Alfred E. | | 6602 Earlside Drive NE, #9 | | | Tacoma | WA | 98422- | 9100 | | 9.1000 | 9.1000 | | | |
| (257.65) | (257.65) | 344 | Paddock | Jarl | | 6602 Earlside Drive NE, #9 | | | Tacoma | WA | 98422- | 3607 | | 42.1000 | 42.1000 | 304.74 | 257.85 | (257.65) |
| (307.48) | (307.48) | 345 | Paddock | Julia | | 6602 Earlside Drive NE, #9 | | | Tacoma | WA | 98422- | 3382 | | 29.5070 | 29.5070 | 398.81 | 337.48 | (307.48) |
| 208.18 | 208.18 | 346 | Mansfield | Howard | | 9215 Centerville Road | | | Gainesville | FL | 32609- | 1985 | | 5.6000 | 5.6000 | 47.94 | 47.94 | 208.18 |
| 194.46 | 194.46 | 347 | Lawrence | Douglas | | 406 W. Garnett, #813 | | | Greenfield | IN | 46140- | 1707 | | 6.4000 | 6.4000 | | 40.56 | 194.46 |
| | | 350 | Wesola | Martin W. | | 2880 W. Ashton #3 | | | Peoria | IL | 61605- | 3802 | | 20.7220 | 20.7220 | | | |
| 859.54 | 859.54 | 351 | Thomas | Bertha C. | Thomas - Estate of Bertha C. Thomas | 183 Anthony Lane | | | Wheatland | WY | 82201- | 3812 | | 12.6100 | 12.6100 | 329.40 | 278.73 | 859.54 |
| (46.35) | (46.35) | 353 | Smith, Esq. | Eric V. | Thomas - Estate of Bertha C. Thomas | 615 Griswold, Suite 1500 | | | Detroit | MI | 48226- | 3381 | | 36.8830 | 36.8830 | 54.78 | 46.35 | (46.35) |
| 6,008.27 | 6,008.27 | 354 | Smith, Esq. | Stanley | | 615 Griswold, Suite 1500 | | | Detroit | MI | 48226- | 2917 | | 29.5690 | 5,868.55 | 276.61 | 232.28 | 6,008.27 |
| 259.62 | 259.62 | 355 | Shearer | Robert G. | | 2740 Kirkwood Drive | | | Springfield | OH | 81630- | 4229 | | 10.1280 | 259.62 | | | 259.62 |
| | | 356 | Dove | Robert G. | | 2893 Flo Road | | | Santa Fe | TN | 38482- | 3607 | | 9.4140 | 9.4140 | | | |
| 1,557.54 | 1,557.54 | 361 | Bergman | Jason P. | Avery - Estate of Barbara J. Avery | 75 East Dallas Street | | | Ovapa | WV | 25150 | 3802 | | 9.7550 | 9.7550 | 81.50 | 68.67 | 1,557.54 |
| 911.17 | 911.17 | 362 | Bergman | Eileen | | 327 Kokean Lane | | | Petersburg | IL | 62675- | 1996 | | 6.5000 | 980.14 | 80.97 | 68.57 | 911.17 |
| 2,867.45 | 2,867.45 | 363 | Voirhes | Phyllis | | 149 Rosario Avenue | | | Venice | CA | 90291 | 4229 | | 23.7770 | 3,156.88 | 342.07 | 289.44 | 2,867.45 |
| 2,983.12 | 2,983.12 | 367 | Raird | | Raird, Darlene - Asset Purchase Agt. | | | | | | | 3607 | | 11.8300 | 3,076.03 | 109.81 | 92.91 | 2,983.12 |
| (54.29) | (54.29) | 370 | Smith | Edwin | | N. 3318 Hall Drive | | | Medford | WI | 54451- | 4206 | | 35.8620 | | 64.16 | 54.29 | (54.29) |
| (111.95) | (111.95) | 371 | Smith | Edwin | | N. 3318 Hall Drive | | | Medford | WI | 54451- | 2556 | | 11.6500 | 11.6500 | 131.90 | 111.95 | (111.95) |
| | | 372 | Montoya | Gloria | | 513 Acevosa Avenue | | | Corrales | NM | 87022-5518 | 2597 | | 11.8550 | | | | |
| | | 373 | Montoya | Gloria | | 512 Acevosa Avenue | | | Corrales | NM | 87022-5518 | 3147 | | 20.9260 | 331.41 | 102.36 | 86.62 | 244.79 |
| 244.79 | 244.79 | 374 | Montoya | Gloria | | 512 Acevosa Avenue | | | Corrales | NM | 87022-5518 | 4167 | | 20.9260 | 545.69 | 168.97 | 142.97 | 402.92 |
| 402.92 | 402.92 | 375 | Callens | Marjorie L. | E. Lee & Marjorie E. Stage Family Trust | 517 Acevosa Avenue | | | Corrales | NM | 87022-5518 | 4206 | | 24.8620 | | | | |
| (58.40) | (58.40) | 380 | Callens | Marjorie E. | E. Lee & Marjorie E. Stage Family Trust | 517 Acevosa Avenue | | | Corrales | NM | 98030- | 3381 | | 69.6551 | | 69.02 | 58.40 | (58.40) |
| (33.13) | (33.13) | 381 | Callens | Marjorie E. | E. Lee & Marjorie E. Stage Family Trust | 512 Acevosa Avenue | | | Corrales | NM | 98030- | 2556 | | 3.4130 | | 39.16 | 33.13 | (33.13) |
| 905.15 | 905.15 | 372 | Callens | | Callens Living Trust 7-8-91 | 5034 Hemlock Avenue | | | Riverside | CA | 92505-1426 | 3381 | | 68.6851 | 874.13 | 365.15 | 308.98 | 905.15 |
| (15.45) | (15.45) | 373 | Tivoli | Dorha J. | Tivoli Living Trust | 1852 Clinson Street | | | Duarte | CA | 91010- | 3802 | | 30.9840 | 14.9905 | 199.35 | 168.68 | 1,303.44 |
| 1,303.44 | 1,303.44 | 373 | Tivoli | Dorha J. | Tivoli Living Trust | 1852 Clinson Street | | | Duarte | CA | 91010- | 3852 | | 14.9905 | 1,472.12 | | | 1,303.44 |
| (54.70) | (54.70) | 376 | Tivoli | Dorha J. | Ramirez - Estate of Roxie S. Ramirez | 2355 Dali Drive | | | Bisbee | AZ | 85603- | 7087 | | 7.0080 | | | | (54.70) |
| | | 385 | Overfield | Mary | | 1111 East Phoenix Street | | | Payson | AZ | 85541- | 4247 | | 2.3600 | 5.4403 | | | |
| 937.81 | 937.81 | 386 | Overfield | Barbara I. | | F.O Box Grayrek | | | Thorp | WA | 98946- | 4229 | | 20.7390 | 20.1990 | 17.81 | 15.35 | 1,868.12 |
| 1,868.12 | 1,868.12 | 388 | Montoya | Ros | | 2002 W. 26th Street | | | Greeley | CO | 80631- | 3607 | | 42.6770 | 1,950.07 | 72.91 | 61.75 | 1,868.12 |
| | | 380 | Montoya | Tina | | 15 Camino Del Molino | | | Corrales | NM | 87520-5518 | 4247 | | 46.1390 | | | | |
| | | 389 | Nabbone | Gloria | | 15 Camino Del Molino | | | Corrales | NM | 87520-5518 | 3381 | | 22.7440 | | 102.36 | 86.62 | |
| | | 380 | Nabbone | | | 15 Camino Del Molino | | | Corrales | NM | 87520-5518 | 4167 | | 20.9290 | 545.69 | 168.97 | 142.97 | 402.92 |
| 402.92 | 402.92 | 380 | Nabbone | | | 4896 Kanosa Road | | | Troy | NY | 14221- | 4206 | | 24.8620 | | 69.02 | 58.40 | |
| | | 387 | Wolf | Elsa M. | Wolf - Estate of Gerald M. Wolf, Jr. | 54 Presidio Place | | | Amherst | NY | 14221- | 3381 | | 69.6551 | 12.2931 | | | |
| (15.65) | (15.65) | 388 | Roy | Ira B. | | 1283 Halleran Nw Glen-Avenue | | | Georgetown | DE | 19946- | 4247 | | 5.4603 | 5.4403 | 18.14 | 15.35 | (15.65) |
| 35.88 | 35.88 | 388 | Roy | Levy B. | | 1206 East 14th | | | Blaine | LA | 70363- | 2177 | | 27.0710 | 27.0110 | 39.16 | 35.88 | 35.88 |
| | | 390 | Roy | | | P.O. Box 236 | | | Paterson | LA | 70330- | 2177 | | 11.2010 | 12.9020 | | | |
| 7,865.28 | 7,865.28 | 393 | Zaccaria | Arthur F. | | 6104 Acevosa Road | | | Marshall | WA | 99020- | 1029 | | 11.5300 | 11.2010 | 105.30 | 152.62 | 7,865.28 |
| 1,433.85 | 1,433.85 | 395 | Zaccaria | Jeanne M. | | 902 Balmoral Court | | | Inverness | FL | 34453- | 3382 | | 42.0020 | 1,480.05 | 131.14 | 110.96 | 1,433.85 |
| | | 395 | Zaccaria | Jeanne M. | | 5814 N. Sutherlin Street | | | Spokane | WA | 99225-7555 | 4386 | | 14.5548 | | 150.50 | 127.85 | |
| 9.72 | 9.72 | 401 | Tarquino | Gerald | Tarquino - Estate of Ronald W. Tyron | 5814 N. Sutherlin Street | | | Spokane | WA | 99205- | 3935 | | 5.6003 | 5.6003 | 37.60 | 31.99 | 9.72 |
| 6,296.13 | 6,296.13 | 402 | Tyron | Jeffrey | Tyron - Estate of Ronald W. Tyron | 3433 N. 70th Street | | | Scottsdale | AZ | 85251- | 2035 | | 2.4000 | 6,590.84 | 77.77 | 65.80 | 6,296.13 |
| 1,612.51 | 1,612.51 | 402 | Tyron | Jeffrey D. | Tyron - Estate of Ronald W. Tyron | 29581 Dell Drive | | | Sun City | CA | 92587- | 1476 | | 14.0648 | 1,143.05 | 124.25 | 105.14 | 1,037.91 |
| 1,037.91 | 1,037.91 | 402 | Tyron | Jeffrey D. | Tyron - Estate of Ronald W. Tyron | 8743 Jones Road | | | Houston | TX | 77039- | 2747 | | 25.0300 | 525.28 | 60.67 | 51.59 | 473.69 |
| 473.69 | 473.69 | 403 | Bourbay | William J. | Tyron - Estate of Ronald W. Tyron | 7017 A. Dog Town Lane | | | Elmwood | IL | 61529-8704 | 2035 | | 33.6030 | 308.78 | 305.78 | 258.73 | 473.69 |
| (155.30) | (155.30) | 404 | Bourbay | Martha | Weber Family Trust | 910 Gateway Circle | | | Tallassee | AL | 36078- | 3778 | | 1.0040 | 1,748.870 | 155.36 | 165.30 | (155.30) |
| (119.06) | (119.06) | 404 | Smith | Kerr | Powell - Estate of Margaret Powell | 910 Gateway Circle | | | Tallassee | AL | 36078- | 4142 | | 5.0040 | | 150.30 | 131.14 | (119.06) |
| (1,222.93) | (1,222.93) | 406 | Ebert | Robert D. | Ebert - Estate of Robert D. Ebert | P.O. Box 501317 | | | Marathon | FL | 33050-1317 | 4167 | | 23.1280 | | 1,445.29 | 1,222.93 | (1,222.93) |
| (127.45) | (127.45) | 408 | Ebert | Richard E. | Ebert - Estate of Robert D. Ebert | P.O. Box 501317 | | | Marathon | FL | 33050-1317 | 2556 | | 14.0648 | | 150.62 | 127.45 | (127.45) |
| (88.86) | (88.86) | 408 | Ebert | Richard E. | Ebert - Estate of Robert D. Ebert | P.O. Box 501317 | | | Marathon | FL | 33050-1317 | 4417 | | 9.5000 | | 104.59 | 88.52 | (88.86) |
| (84.52) | (84.52) | 408 | Ebert | Richard E. | Ebert - Estate of Robert D. Ebert | P.O. Box 501317 | | | Marathon | FL | 33050-1317 | 3381 | | 100.0000 | | 78.25 | 64.52 | (84.52) |
| 337.98 | 337.98 | 409 | Johnson | Dorothy | | 275 West Jumper Avenue, #1183 | | | Mesa | AZ | 85203 | 1029 | | 14.4320 | 337.98 | | | 337.98 |
| (193.67) | (193.67) | 411 | Bellevne | Phyllis J. | | 2065 Howard Circle | | | Springfield | IL | 62704-4726 | 4142 | | 35.9960 | | 193.66 | 163.67 | (193.67) |
| | | 414 | Kalman | Malcolm | KLVI, LLC | 10209 16th Street | | | Ballview | WA | 98004- | 4141 | | 85.9960 | | | | |
| (261.18) | (261.18) | 414 | Kalman | Malcolm | KLVI, LLC | 10209 16th Street | | | Ballview | WA | 98004- | 4141 | | 85.9960 | | 308.66 | 261.18 | (261.18) |
| (117.71) | (117.71) | 417 | Ballard | Miriam | | 506 5th Street | | | Chatam | IL | 62621- | 1029 | | 22.4010 | 22.4010 | 139.11 | 117.71 | (117.71) |
| 3,522.94 | 3,522.94 | 420 | Overfield | Douglas E. | | 1111 East Phoenix Street | | | Payson | AZ | 85547- | 4458 | | 39.4390 | | 278.21 | 235.41 | 3,522.94 |
| | | 420 | Overfield | Douglas E. | | 1111 East Phoenix Street | | | Payson | AZ | 85547- | 4524 | | 15.5850 | | | | |
| (15.98) | (15.98) | 420 | Overfield | Douglas E. | | 1111 East Phoenix Street | | | Payson | AZ | 85547- | 4528 | | 5.4600 | 525.28 | 18.88 | 15.98 | (15.98) |
| 3,389.59 | 3,389.59 | 422 | Masaria | Phyllis | | 19941 Aspenwood Drive | | | New Port Richey | FL | 34654- | 2197 | | 28.1520 | 3,389.59 | | | 3,389.59 |
| | | 422 | Masaria | Donna L. | | 15641 Aspenwood Drive | | | New Port Richey | FL | 34654- | 2556 | | 22.7890 | | | | |
| (82.02) | (82.02) | 423 | Rademacher | William C. | | 26707 W. Burnett Road | | | Buckeye | AZ | 85396- | 1677 | | 19.4420 | | 73.30 | | (82.02) |

| Adjusted Cum Bal Due this period | RVM | Last Name 1 | Last Name 2 | First Name 1 | First Name 2 | Entity Name 1 | Address 1 | Address 2 | City | State | ZIP | Policy | Policy Sub ID | Investor's % Interest | Investor Bal Due this period | Investor Cum Bal Due this period | Prem. Used through 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Cum Bal Due this period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (37.78) | 423 | Rademacher | | William C. | Donna L. | | 26707 W. Burnett Road | | Buckeye | AZ | 85396 | 2872 | | 18.6150 | | 9.1430 | 44.64 | 37.78 | (37.78) |
| | 424 | Rademacher | | Judith J. | | | 9160 W. Old Rd. 30 | | Etna Green | IN | 46524 | 3259 | | 9.5190 | | 5.8190 | | | |
| | 425 | Pope | | Donald R. | | | PO Box 1455 | | Highlands | NC | 28741 | 2197 | 2 | 9.4330 | | 5.8190 | | | |
| 477.80 | 426 | Roberts | | Bernard | | | 14241 83rd Place North | | Seminole | FL | 33776-2920 | 3039 | | 30.4210 | 528.93 | 30.4210 | 66.43 | 51.13 | 477.80 |
| (85.83) | 428 | Roberts | | Robert E. | | | 1841 Coachman Drive | | Mount Vernon | OH | 43050 | 2195 | 2 | 12.8613 | | 7.5720 | 113.26 | 95.83 | (85.83) |
| | 429 | Smith | | Robert E. | | | 444 Shannon Drive | | Wadsworth | OH | 44281-8607 | 2197 | | 7.5720 | | 7.5720 | | | |
| 4,784.34 | 428 | Smith | | Ronald | | | 444 Shannon Drive | | Wadsworth | OH | 44281-8607 | 3263 | | 40.5780 | 4,948.21 | 40.5780 | 193.66 | 153.87 | 4,784.34 |
| 1,029.04 | 431 | Tallman | | Dennis L. | | | 559 Whitney Avenue | | Manchester | NH | 03104 | 3259 | | 13.7150 | 1,124.87 | 13.7150 | 113.26 | 95.83 | 1,029.04 |
| | 432 | McKinney | | J.D. | | | RR 2, Box 81 | | Bedford | NH | 03110 | 2816 | | 11.9310 | | 12.9310 | | | |
| (157.45) | 433 | Potts | | David | | | 908 S. Milwaukee Avenue | | Libertyville | IL | 60048 | 1029 | 3 | 31.4990 | | 13.1960 | 767.49 | 649.42 | (157.45) |
| | 433 | Potts | | David | | | 908 S. Milwaukee Avenue | | Libertyville | IL | 60048 | 3016 | | 14.9000 | 491.97 | 14.8000 | | | |
| 7.78 | 437 | Pavlick | | John | | Parlick Revocable Trust | 21305 S. Redwood Lane | | Shorewood | IL | 60404-7545 | 4306 | | 4.8000 | 7.78 | 4.5260 | 7.78 | 7.78 | 7.78 |
| (169.76) | 437 | Pavlick | | John | | Parlick Revocable Trust | 21305 S. Redwood Lane | | Shorewood | IL | 60404-7545 | 4528 | | 15.1830 | | 15.1830 | 234.90 | 199.76 | (169.76) |
| (102.28) | 438 | Pavlick | | Mary | | | 5705 Louisiana Avenue | | New Port Richey | FL | 34652 | 4247 | | 4.5250 | | 4.3260 | 120.87 | 102.28 | (102.28) |
| 5.83 | 442 | Morgan | | David | | Morgad Family Trust | 2159 Reverie Circle | | Naperville | IL | 60565 | 3612 | | 35.0810 | | 35.0810 | | 5.83 | 5.83 |
| 474.78 | 442 | Morgan | | David | | Morgad Family Trust | 2159 Reverie Circle | | Naperville | IL | 60565 | 6041 | | 3.2400 | 5.83 | 3.2400 | 47.94 | 40.56 | 474.78 |
| 821.15 | 443 | Swanson | | James | | | 16407 Downing Street | | Lockport | IL | 60441 | 4427 | | 1.5130 | 474.78 | 1.5130 | 63.63 | 58.78 | 821.15 |
| 997.30 | 444 | Swanson | | Nancy | | | 16407 Downing Street | | Lockport | IL | 60441 | 4427 | | 27.0010 | 875.15 | 27.0010 | 100.65 | 100.65 | 997.30 |
| | 444 | Schmid | | Guenther | | | 100 Dudgeon's Post | | Syracuse | NY | 13203 | 2940 | | 4.9230 | 1,097.95 | 4.9230 | | | |
| (40.56) | 451 | Waldelmeinger | | Elmer | | Reaves – Estate of Margaret Reaves | 5902 Foxhorn Street | | Houston | TX | 77005-3124 | 1996 | | 5.5800 | | 5.5800 | 47.94 | 40.56 | (40.56) |
| 1,145.76 | 451 | Waldelmeinger | | Elmer | | | 1700 Louisiana Avenue SE | | Caster | WY | 82604 | 1596 | | 25.0000 | 1,196.54 | 25.0000 | 63.63 | 58.78 | 1,145.76 |
| 1,026.55 | 452 | Waldelmeinger | | Donna | | | 12 Ithaca Drive | | Pittsford | NY | 14534 | 1029 | 3 | 4.1100 | 556.76 | 4.1100 | 101.80 | 86.13 | 1,026.55 |
| (86.13) | 452 | Waldelmeinger | | Donna | | | 12 Ithaca Drive | | Pittsford | NY | 14534 | 3121 | | 5.9560 | | 5.9560 | | | |
| 2,916.91 | 455 | Jordan | | John D. | | Pokorski – Estate of Anna Pokorski | 12 Ithaca Drive | | Pittsford | NY | 14534 | 2197 | 2 | 7.2490 | | 7.2490 | | | |
| | 455 | Jordan | | Angela M. | | | 2709 Sunnycreek Lane | | Katy | TX | 77494 | 4167 | | 19.8570 | 2,916.91 | 19.8570 | | | |
| 3,883.83 | 456 | Stryman | | Alan R. | | | 2709 Sunnycreek Lane | | Katy | TX | 77494 | 4320 | | 12.2250 | 4,020.34 | 12.2250 | 161.32 | 135.51 | 3,883.83 |
| (3.60) | 457 | Stryman | | Alan R. | | | 4111 West Charter Oak Road | | Peoria | IL | 61615 | 3381 | | 2.8630 | | 2.8630 | 4.25 | 3.60 | (3.60) |
| (60.54) | 457 | Simmons | | Loretta | | | 4111 West Charter Oak Road | | Peoria | IL | 61615 | 3729 | 4 | 27.0000 | | 27.0000 | 71.63 | 60.54 | (60.54) |
| (371.22) | 458 | Simmons | | Loretta | | | 559 Woodgrove Drive | | Ormond Beach | FL | 32174 | 4320 | | 4.3250 | 438.72 | 4.3250 | 438.72 | 371.22 | (371.22) |
| | 459 | Simmons | | Loretta | | | 114 Cedar Lane | | Wilmington | IL | 60481 | 4447 | | 43.1070 | | 43.5070 | | | |
| | 459 | Simmons | | Loretta | | | 114 Cedar Lane | | Wilmington | IL | 60481 | 4504 | | 49.7760 | | 49.2960 | | | |
| | 460 | Simmons | | Loretta | | | 114 Cedar Lane | | Wilmington | IL | 60481 | 4504 | | 7.6100 | | 7.6100 | | | |
| (74.27) | 461 | Potter | | Ruth | | Potter – Ruth Potter Living Trust | 8423 71st Avenue SW | | Seattle | WA | 98126-3701 | 2908 | 3 | 12.2270 | | 5.3470 | 87.77 | 74.27 | (74.27) |
| (82.78) | 461 | Potter | | Ruth | | Potter – Ruth Potter Living Trust | 8423 71st Avenue SW | | Seattle | WA | 98126-3701 | 4316 | | 15.6500 | | 15.6500 | 97.83 | 82.78 | (82.78) |
| 1,726.67 | 462 | Gabbd | | Dale | | Potter – Ruth Potter Living Trust | 8423 71st Avenue SW | | Seattle | WA | 98126-3701 | 4167 | | 23.7350 | 1,893.38 | 23.7350 | 192.30 | 162.74 | 1,726.67 |
| (52.47) | 463 | Kalman | | James E. | | | 324 Hemlock Avenue | | Romeoville | IL | 60446 | 3039 | | 31.2160 | | 31.2160 | 62.00 | 52.47 | (52.47) |
| (1.04) | 464 | Frevel | | Lawrence J. | | | 10209 16th Street | | Bellevue | WA | 98004 | 1929 | | 1.4650 | | 1.4650 | 1.23 | 1.04 | (1.04) |
| (3.17) | 465 | Kalman | | Lawrence J. | | | 10209 16th Street | | Bellevue | WA | 98004 | 3816 | | 1.0070 | | 1.0070 | 3.74 | 3.17 | (3.17) |
| (4.59) | 466 | Kalman | | Lawrence J. | | | 10209 16th Street | | Bellevue | WA | 98004 | 4142 | | 0.0970 | | 0.0970 | 5.41 | 4.59 | (4.59) |
| 31.14 | 466 | Kalman | | Lawrence J. | | | 10209 16th Street | | Bellevue | WA | 98004 | 3824 | | 14.6380 | 32.74 | 14.6380 | 6.40 | 5.41 | 31.14 |
| | 467 | | | Jay | | Middleton, Mary – Transfer | 1311 Cagan Street | | Jacksonville | FL | 32259 | 4229 | | 0.4602 | 36.55 | 0.4602 | | | |
| 2,789.24 | 469 | Lathmam | | James R. | | | 16407 Downing St. | | Lockport | IL | 60441 | 2672 | | 27.0020 | 2,789.24 | 27.0020 | 186.58 | 166.34 | 2,789.24 |
| 712.31 | 469 | Lathmam | | James E. | | | 2016 Hwy. 16 | | Searcy | AR | 72143 | 3039 | | 13.1380 | 712.31 | 13.1380 | | | |
| (26.71) | 471 | Mohon | | Freddy J. | | | 2016 Hwy. 16 | | Searcy | AR | 72143 | 3039 | | 15.9010 | | 15.8010 | 31.57 | 26.71 | (26.71) |
| | 472 | Jones | | Waldo B. | | Jackson, J&P Transfer | 2016 Hwy. 16 | | Searcy | AR | 72143 | 4205 | | 33.5540 | | 33.5540 | | | |
| 86.81 | 473 | Myers | | Mary Ann | | Long – Estate of Carrie C. Long | 665 Sweet Pea Place | | Lexington | SC | 29073 | 3121 | | 7.6140 | 105.27 | 7.6140 | 86.81 | 73.46 | 86.81 |
| (363.91) | 474 | Bird | | Ruth A. | | Luckch, Asset Purchase | 4220 Woldridge | | Oklahoma City | OK | 73122 | 4280 | | 42.9050 | | 42.9050 | 430.08 | 363.91 | (363.91) |
| 1,732.94 | 475 | Bird | | Norma | | | 2101 James Street, #4 | | Lawrenceville | GA | 30043-2027 | 4282 | | 20.6000 | 2,006.20 | 20.6000 | 205.50 | 173.94 | 1,732.94 |
| 52.47 | 476 | Bird | | Bruce R. | | Bird, Waldo – Asset Purchase | 2751 Angelina Street | | Lewistown | PA | 17044 | 4329 | 3 | 9.8830 | 592.29 | 9.8830 | 53.51 | 45.27 | 52.47 |
| (45.27) | 476 | Bird | | Phyllis J. | | | 230 Logan Street | | Parkton | MD | 21120 | 4395 | | 6.4290 | | 6.4290 | | | |
| 414.11 | 477 | McKenon | | Betty | | Hughes Family Trust A | 201 Grand Avenue, #146 | | Carlsbad | CA | 92008 | 4483 | | 9.8100 | | 9.8100 | 210.58 | 178.16 | 414.11 |
| | 478 | Franum | | Martyn | | Hughes Family Trust A | 201 Grand Avenue, #146 | | Carlsbad | CA | 92008 | 4395 | | 8.6350 | | 8.6350 | | | |
| | 479 | Swanson | | Roy E. | | Hughes Family Trust A | 201 Grand Avenue, #146 | | Carlsbad | CA | 92008 | 3612 | | 26.6020 | | 26.6020 | | | |
| (195.34) | 480 | Hughes | | Roy E. | | Hughes Family Trust A | 201 Grand Avenue, #146 | | Carlsbad | CA | 92008 | 3612 | | 58.1660 | | 58.1660 | 196.58 | 166.34 | (195.34) |
| | 481 | Hatland | | Roy E. | | Illinois Knights Templar Home | 450 East Fulton Street | | Paxton | IL | 60957-1716 | 4427 | | 29.6220 | | 29.6220 | | | |
| (48.02) | 482 | Hughes | | Phyllis J. | | Illinois Knights Templar Home | 450 East Fulton Street | | Paxton | IL | 60957-1716 | 4493 | | 20.0000 | | 20.0000 | 56.75 | 48.02 | (48.02) |
| 734.57 | 483 | Swanson | | William | | Illinois Knights Templar Home | 450 East Fulton Street | | Paxton | IL | 60957-1716 | 4280 | | 18.0400 | 734.57 | 18.0400 | | | 734.57 |
| | 484 | Calabrese | | William | | Illinois Knights Templar Home | 450 East Fulton Street | | Paxton | IL | 60957-1716 | 4427 | | 21.6100 | | 21.6100 | | | |
| (196.93) | 489 | McCollum | | William | | Illinois Knights Templar Home | 450 East Fulton Street | | Paxton | IL | 60957-1716 | 4471 | | 13.0700 | | 13.0700 | 232.73 | 196.93 | (196.93) |
| | 492 | Jepsen, Trans. | | Roy E. | | Illinois Knights Templar Home | 450 East Fulton Street | | Paxton | IL | 60957-1716 | 4427 | | 38.7350 | | 38.7350 | | | |

| Adjusted Cum Amt Due this policy | INV ## | Last Name 1 | Last Name 2 | First Name 1 | First Name 2 | Entity Name 1 | Address 2 | Address 1 | Address 2 | City | State | ZIP | Policy ## | % Interest | Investor's Total Bid Due this policy | Prem. Used through 7/1/14 | Unused Prem. as of 7/1/14 | Adjusted Cum Amt Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,315.17 | 493 | Fleischhauer | | George | | CareSource, Inc., Guardian | | 7071 West Commercial Boulevard | Suite 2-D | Fort Lauderdale | FL | 33319 | 3512 | 16.0010 | 12.0000 | 1,506.79 | 191.62 | 1,315.17 |
| 319.73 | 493 | Fleischhauer | | George | | CareSource, Inc., Guardian | | 7071 West Commercial Boulevard | Suite 2-D | Fort Lauderdale | FL | 33319 | 4519 | 60.0000 | 60.0000 | 370.23 | 50.50 | 319.73 |
| 695.97 | 494 | Mayors | | Steve K. | | | | 10000 S.W. 52nd Street #831 | | Pompano Beach | FL | 33062-7500 | 4587 | 60.0000 | 60.0000 | 751.80 | 55.83 | 695.97 |
| (37.78) | 454 | Majors | | Julia | | | | 1600 S. Federal Highway #831 | | Pompano Beach | FL | 33062 | 4587 | 60.0000 | | | 57.78 | (37.78) |
| (38.39) | 455 | Rubin | | Julia | | Rubin Living Trust | | 208 South Lakeside Drive, #603 | | Lake Worth | FL | 33485 | 4587 | 22.5040 | | | 38.39 | (38.39) |
| 675.87 | 496 | Rubin | | Elizabeth L. | | Rubin Living Trust | | 7710 Diamond Trail | | Lake Vista | TX | 33490 | 3912 | 60.0000 | 32.2770 | 1,473.41 | 115.27 | 675.87 |
| 486.11 | 497 | Peterson | | Richard | White | Peterson - Estate of Helen Peterson | | 7710 Diamond Trail | | Lago Vista | TX | 32657 | 4427 | 3.7830 | | 327.09 | | 486.11 |
| 1,187.09 | 498 | Jackson | Hanck | Charles | | | | 2909 Mangrove Court | | Effingham | SC | 29541 | 4427 | 3.7830 | | 1,187.09 | | 1,187.09 |
| | 499 | Jackson | Jackson | Leon | | | | 206 Addison Drive | | Elkhart | IN | 63126 | 4514 | 3.3270 | | | | |
| | 500 | Jackson | | Leon | | Hanck Family Trust | | 1065 Arnoux Drive | | Auburn | FL | 33835 | 3259 | 22.5590 | 22.8590 | | | |
| 85.67 | 501 | Neugaard | | Peter P. | | | | 9020 Hamilton Avenue | | Chicago | IL | 60643 | 4458 | 18.5040 | 2.869 | | 8.57 | 85.67 |
| 2,077.37 | 502 | Neugaard | | Peter P. | | | | 9020 Hamilton Avenue | | Chicago | IL | 60643 | 4519 | 18.5040 | 0.0138 | 2,069.18 | 104.81 | 2,077.37 |
| 1,775.79 | 502 | Neugaard | | Peter P. | | | | 9020 Hamilton Avenue | | Chicago | IL | 60643 | 4519 | 11.3280 | 1,956.65 | 213.75 | | 1,775.79 |
| 294.27 | 502 | Neugaard | | Peter P. | | | | 9020 Hamilton Avenue | | Chicago | IL | 60643 | 4534 | 15.0110 | 309.29 | 17.74 | 15.01 | 294.27 |
| 565.41 | 502 | Neugaard | | Peter P. | | | | 9020 Hamilton Avenue | | Chicago | IL | 60643 | 4587 | 32.6960 | 610.77 | 53.61 | 45.36 | 565.41 |
| 1,314.10 | 503 | Carroll | | James H. | | Simon - Estate of Pauline Simon | | PO Box 24250 | | Fort Lauderdale | FL | 33307-4250 | 3912 | 60.0000 | 1,314.10 | | | 1,314.10 |
| 2,255.52 | 503 | Carroll | | James H. | | Simon - Estate of Pauline Simon | | PO Box 24250 | | Fort Lauderdale | FL | 33307-4250 | 4519 | 100.0000 | 148.20 | | 125.40 | 2,255.52 |
| 5,634.18 | 503 | Carroll | | James H. | | Simon - Estate of Pauline Simon | | PO Box 24250 | | Fort Lauderdale | FL | 33307-4250 | 4519 | 33.7450 | 6,173.04 | 636.84 | 538.86 | 5,634.18 |
| 5,021.85 | 503 | Carroll | | James H. | | Simon - Estate of Pauline Simon | | PO Box 24250 | | Fort Lauderdale | FL | 33307-4250 | 4593 | 18.6810 | 5,360.65 | 400.41 | 338.80 | 5,021.85 |
| 8,210.37 | 503 | Carroll | | James H. | | Simon - Estate of Pauline Simon | | PO Box 24250 | | Fort Lauderdale | FL | 33307-4250 | 4604 | 26.0080 | 8,436.18 | 336.60 | 275.52 | 8,210.37 |
| 845.84 | 504 | Carroll | | Marshall | | Simon - Estate of Pauline Simon | | 10600 NW 2nd Avenue | | Miami | FL | 33168 | 3713 | 33.6020 | 945.88 | 118.24 | 100.05 | 845.84 |
| 1,315.17 | 504 | Marshall | | Marshall | | Simon - Estate of Pauline Simon | | 10600 NW 2nd Avenue | | Miami | FL | 33168 | 4519 | 12.0000 | 1,506.79 | 226.47 | 191.62 | 1,315.17 |
| 3,425.47 | 505 | Babler | | Cameron | | | | 1717 Ironwood Boulevard | | Delray Beach | FL | 33445 | 4583 | 13.1873 | 3,660.10 | 277.30 | 234.63 | 3,425.47 |
| 3,053.18 | 506 | Babler | | Robert M. | | Martens Family Trust | | 734 College Drive | | Greenfield | MO | 65661-8700 | 3852 | 3.0000 | 369.00 | 208.09 | 208.09 | 3,053.18 |
| 335.18 | 506 | Babler | | Robert M. | | Martens Family Trust | | 734 College Drive | | Greenfield | MO | 65661-8700 | 2074 | 45.4500 | 45.4500 | 39.68 | 33.63 | 335.18 |
| 5,722.34 | 511 | Grannemann | | Ava | | c/o Diane Rogers | | 1223 Clarence Avenue | | Jefferson City | MO | 65101-3757 | 2074 | 30.9001 | 6,112.34 | 460.91 | 390.00 | 5,722.34 |
| 3,914.99 | 513 | Torian | | William Henry | | | | 941 North Highway A1A | | Jupiter | FL | 33477 | 4590 | 30.9001 | 3,979.57 | 262.00 | 222.15 | 3,914.99 |
| 2,638.46 | 514 | Torian | | William Henry | | | | 941 North Highway A1A | | Jupiter | FL | 33477 | 4590 | 32.0020 | 2,759.77 | 143.36 | 121.31 | 2,638.46 |
| | 515 | Torian | | Mautise P. | | Torian - Estate of James W. Torian | | 941 North Highway A1A | | Jupiter | FL | 33477 | 4583 | 14.9343 | 1,874.46 | 116.55 | 98.62 | 1,775.86 |
| 1,775.86 | 515 | Seelig | | Carol | | Seelig - Card / Seelig Trust | | 4735 NW 7th Court, #909 | | Lake Worth | FL | 33463 | 4580 | 8.6330 | | 116.55 | | 1,775.86 |
| 1,305.70 | 516 | Torian | | Mautise P. | | Torian - Estate of James W. Torian | | 100 Dogwood Street | | New Boston | TX | 75570 | 4500 | 4.5000 | 1,305.70 | 149.79 | 126.74 | 1,305.70 |
| 2,463.35 | 516 | Torian | | Mautise P. | | Torian - Estate of James W. Torian | | 100 Dogwood Street | | New Boston | TX | 75570 | 4500 | 33.4580 | 2,590.00 | 226.47 | 191.62 | 2,463.35 |
| 1,650.55 | 516 | Torian | | Mautise P. | | Torian - Estate of James W. Torian | | 100 Dogwood Street | | New Boston | TX | 75570 | 4534 | 7.0000 | 73,000 | 29.79 | 20.95 | 1,659.55 |
| 386.16 | 516 | Torian | | Mautise P. | | Torian - Estate of James W. Torian | | 100 Dogwood Street | | New Boston | TX | 75570 | 4524 | 20.9740 | 417.12 | 24.78 | 20.96 | 396.16 |
| 776.17 | 516 | Torian | | Mautise P. | | Torian - Estate of James W. Torian | | 100 Dogwood Street | | New Boston | TX | 75570 | 4572 | 7.8020 | | 776.17 | | 776.17 |
| 1,990.06 | 516 | Torian | | Mautise P. | | Torian - Estate of James W. Torian | | 100 Dogwood Street | | New Boston | TX | 75570 | 4637 | 16.5390 | 276.17 | 96.45 | 81.81 | 1,990.06 |
| (88.81) | 517 | Widberg | | John | | Torian - Estate of James W. Torian | | 100 Dogwood Street | | New Boston | TX | 75570 | 4637 | 29.5140 | 201.07 | 99.84 | | (88.81) |
| (175.93) | 517 | Widberg | | John | | | | 5088 Fairfield Drive | | Ft. Myers | FL | 33919 | 4560 | 11.7270 | 0.05 | 207.87 | 175.98 | (175.93) |
| (76.45) | 518 | Cowley | | Robert | | | | 5088 Fairfield Drive | | Ft. Myers | FL | 33919 | 4566 | 8.9965 | 0.01 | 90.31 | 76.41 | (76.45) |
| | 518 | Roggen | | Margery | | | | 9604 Cherry Blossom Court | | Boynton Beach | FL | 33437 | 4560 | 8.6340 | | | | |
| | 519 | Roggen | Roggen | Irving | Paula | | | 217 Midway Road | | Epharata | PA | 17522 | 4572 | 11.1700 | 5,266.71 | 568.29 | 497.76 | 4,751.93 |
| 4,751.93 | 520 | Falotico | | Paul D. | | Expert Communications | | 210 Harrison Street | | Lake Worth | FL | 33467 | 4583 | 13.3490 | 1,878.72 | 555.07 | 469.87 | 9,181.26 |
| 9,181.26 | 521 | Falotico | | Paul D. | | Expert Communications | | 6545 Blue Sky Circle | | Lake Worth | FL | 33467 | 4580 | 20.0920 | | | | 1,038.33 |
| 1,038.33 | 522 | Hauber | | Jack C. | | Offutt Cemetery Association | | 3081 Country Road #1118 | | Dwight | IL | 61801 | 4583 | 21.9520 | 512.36 | 92.10 | 27.16 | 485.20 |
| 485.20 | 523 | Hoffecker | | Dan | | Hoffecker - Est. of Meta Hoffecker | | 5409 Woodley Road | | King of Prussia | PA | 19406 | 4519 | 22.7800 | | | | 107.23 |
| 107.23 | 524 | Arpan | | Julian | | Morrison & Foerster LLP | | 1290 Avenue of the Americas | | Spokane | WA | 99223 | 4593 | 8.6330 | 107.23 | | | 2,374.18 |
| 2,374.18 | 525 | Heyman | | Terrell | Julian | Freedman - Estate of Anna C. Freedman | | 4022 E. 15th Ave. | | Spokane | WA | 99223 | 4427 | 1.7940 | 2,374.18 | 314.72 | 265.31 | 1,527.25 |
| 1,527.25 | 526 | Anderson | | Durwood C. | | | | 4022 E. 15th Ave. | | Spokane | WA | 99223 | 4479 | 0.9561 | 1,065.24 | 312.15 | 253.23 | 788.93 |
| 788.93 | 527 | Anderson | | Vernon R. | | Vernon R. Peak & Margaret P. Peak Trust | | 2318 N.E. 18th Terrace | | Fort Lauderdale | FL | 33306 | 4583 | 5.9770 | 3,673.93 | 132.39 | 95.10 | 1,184.69 |
| 1,184.69 | 528 | Peak | | Margaret P. | | Vernon R. Peak & Margaret P. Peak Trust | | 2318 N.E. 18th Terrace | | Fort Lauderdale | FL | 33306 | 4583 | 16.8011 | 5,279.78 | 132.39 | 112.32 | 1,716.11 |
| 1,716.11 | 529 | Hendrix | | Billy F. | | | | 803 McRee Road | | Waverly Hall | GA | 31831-2349 | 4583 | 2.2414 | 1,833.43 | 138.97 | 117.32 | 1,706.78 |
| 1,706.78 | 530 | Hendrix | | Ruby | | | | 588 Old Route 15 | | Port Trevorton | PA | 17864 | 4427 | 22.6114 | 1,934.71 | 138.97 | | |
| | 531 | Banner | | Rudy | | | | 588 Old Route 15 | | Port Trevorton | PA | 17864 | 4427 | 3.2027 | 7,5660 | | | |
| | 532 | Banner | | Robert | | | | 8005 Quail Creek Drive | | Alexander | AR | 72002 | 4572 | 5.2800 | 22,215 | 170.38 | 23.09 | 147.29 |
| 147.29 | 533 | Cowley | | Robert | | | | 4009 Springlake Park | | Texarkana | TX | 75501 | 4599 | 5.4399 | | | | 1,424.63 |
| 1,424.63 | 534 | Trout | Balcom | Clarence | Polly | | | 213 Colonel Glenn Circle | | Texarkana | TX | 75503 | 4514 | 15.5400 | | 277.52 | 234.84 | 704.52 |
| 704.52 | 535 | Balcom | | Della | | Fikes Truck Line Inc. PSP & Trust | | 115 Karen Drive | | Hope | AR | 71801 | 4479 | 1.5820 | 925.76 | | | 9,161.26 |
| 9,161.26 | 536 | Hendrix | | Della | | Fikes Truck Line Inc. PSP & Trust | | P.O. Box 662 | | Hope | AR | 71801 | 4485 | 20.0925 | | 89.90 | 67.50 | 1,038.33 |
| 1,038.33 | 536 | Hendrix | | Della | | Fikes Truck Line Inc. PSP & Trust | | P.O. Box 662 | | Hope | AR | 71801 | 4479 | 4.4713 | | | | |
| 107.23 | 536 | Hendrix | | Della | | Fikes Truck Line Inc. PSP & Trust | | P.O. Box 662 | | Hope | AR | 71801 | 4527 | 22.7800 | 22.7800 | | | 107.23 |
| 2,625.36 | 536 | Tepi | | Fred J. | | | | 2240 NE 18th Street | | Lighthouse Point | FL | 33064 | 1551 | 28.8340 | 2,625.36 | | | 2,625.36 |
| 1,276.50 | 536 | Tepi | | Fred J. | | | | 2240 NE 18th Street | | Lighthouse Point | FL | 33064 | 1551 | 4.5920 | 1,276.50 | 113.56 | 96.09 | 1,375.33 |
| 1,375.33 | 536 | Tepi | | Fred J. | | | | 2240 NE 18th Street | | Lighthouse Point | FL | 33064 | 4588 | 9.6006 | 1,471.42 | | | 333.50 |
| 2,145.70 | 537 | Tepi | | Fred J. | | | | 101 Tyson Street | | New Boston | TX | 75570 | 4583 | 2.4757 | 245.70 | 22.78 | 19.28 | 458.43 |
| 333.50 | 537 | Tepi | | Fred J. | | | | 101 Tyson Street | | New Boston | TX | 75570 | 4583 | 4.5097 | 355.07 | 138.65 | 117.32 | 1,730.58 |
| 458.43 | 537 | Tepi | | Fred J. | | | | 101 Tyson Street | | New Boston | TX | 75570 | 4583 | 9.5097 | 1,848.00 | 138.65 | 117.32 | 1,730.58 |
| 1,730.58 | 544 | Wiggins | | Paul | | | | 5191 NW Oakland Park Blvd. #205 | | Fort Lauderdale | FL | 33313 | 4593 | 80.6060 | 1,333.23 | 220.70 | 203.70 | 1,120.63 |
| 1,120.63 | 545 | Chafetti | | Robert | | | | 5191 NW Oakland Park Blvd. #205 | | Fort Lauderdale | FL | 33313 | 4514 | 100.0000 | 1,333.23 | | | 1,120.63 |

| Adjusted Cum Bal Due 7/15/14 | POR Last Name 1 | First Name 1 | Last Name 1 | First Name 1 | Entity Name1 | Address 1 | Address 2 | City | State | ZIP | Policy | Sub-ID | Investor's % Interest Bal Due 7/15/14 | Investor Com Bal Due 7/15/14 | Prem. Used through 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Cum Bal Due thru policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,982.20 | 545 Chidoff | Robert | Collover | Helen J. | Collover Trust | 5181 W. Oakland Park Blvd, #205 | | Fort Lauderdale | FL | 33313 | 8549 | | 100.00000% | 1,982.20 | 331.86 | 47.41 | 40.11 | 1,982.20 |
| 291.75 | 546 Collover | Richard G. | Long | Richard | | 5181 W. Oakland Park Blvd, #205 | | Fort Lauderdale | FL | 33313 | 4964 | | 7.1500 | 1,5820 | 939.95 | 277.53 | 234.84 | 291.75 |
| 704.52 | 547 Owens | Cynthia | Long | Richard | Long Living Trust | 10725 Ocean Drive | | Jensen Beach | FL | 34957 | 4479 | 1 | 1.5820 | 1,272.25 | | | | 704.52 |
| 1,574.54 | 547 Owens | Cynthia | Long | Richard | Long Living Trust | 1991 Pine Cone Avenue | | Enumclaw | WA | 98022 | 4491 | 1 | 100.00000 | 1,982.00 | | | | 1,574.54 |
| 3,568.13 | 547 Owens | Cynthia | Long | Richard | Long Living Trust | 1991 Pine Cone Avenue | | Enumclaw | WA | 98022 | 4658 | | 14.3000 | 3,787.69 | 259.48 | 216.56 | 3,568.13 |
| 718.55 | 547 Owens | Cynthia | Long | Richard | Long Living Trust | 1991 Pine Cone Avenue | | Enumclaw | WA | 98022 | 4088 | | 5.0160 | 769.77 | 59.33 | 56.21 | 718.55 |
| 201.64 | 548 Boyd | Richard E. | | | | 1991 Pine Cone Avenue | | Enumclaw | WA | 98022 | 7056 | | 100.00000 | 201.84 | | | | 201.64 |
| 4,722.75 | 550 Kelly | Desmond | Kelly | Catherine | | 350 Horizons East, Apt. #312 | | Boynton Beach | FL | 33435 | 1551 | | 100.00000 | 5,060.65 | 406.42 | 343.90 | 4,722.75 |
| 156.18 | 550 Kelly | Desmond | Kelly | Catherine | | 350 Horizons East, Apt. #312 | | Boynton Beach | FL | 33435 | 1551 | 2 | 100.00000 | 1,256.86 | 96.47 | 80.78 | 156.18 |
| 666.51 | 550 Seames | Edwin | | | | P.O. Box 5 | | West Palm Beach | FL | 33402 | 4593 | | 2.9500 | 925.17 | 69.32 | 58.66 | 666.51 |
| 1,004.08 | 552 Huizinga | Lisa | | | Voss Investment | 225 Bailey Lane | | Texarkana | AR | 71854 | 4563 | | 4.1028 | 1,188.15 | 87.53 | 74.07 | 1,004.08 |
| 428.55 | 552 Huizinga | Neuma | | | Pape - Asset Purchase Agreement | | | | | | 4597 | | 1.7100 | 405.55 | | | 428.55 |
| 1,009.68 | 553 Neuma | Neuma | | | Pape - Asset Purchase Agreement | 21954 W. Hwy 22 | | Lake Zurich | IL | 60047- | 8058 | | 5.5750 | 1,524.77 | 84.87 | 54.89 | 1,009.68 |
| 1,752.00 | 553 Henry | Gabriele | Henry | Timothy | | 21954 W. Hwy 22 | | Lake Zurich | IL | 60047- | 4630 | | 8.0031 | 1,721.00 | | | | 1,752.00 |
| 578.06 | 554 Henry | Gabriele | Henry | Timothy | | 21954 W. Hwy 22 | | Lake Zurich | IL | 60047- | 4688 | | 9.6005 | 1,471.42 | 113.56 | 96.09 | 578.06 |
| 1,375.33 | 554 Henry | Gabriele | Henry | Timothy | | 4318 Meadow View Drive | | Boynton Beach | FL | 33436 | 4502 | | 4.0058 | 232.52 | 98.26 | 83.28 | 1,375.33 |
| 778.84 | 555 Crem | Crem | | | | 4318 Meadow View Drive | | Boynton Beach | FL | 33436 | 4630 | | 15.5505 | 70.15 | 18.58 | 15.66 | 778.84 |
| 60.49 | 555 Mohnkern | Daniel L. | Mohnkern | Janet E. | KLVI, LLC | 156 Row Oak Circle | | Mills River | NC | 28759- | 4902 | | 17.8759 | 123.29 | 101.79 | 101.79 | 60.49 |
| (57.50) | 556 Mohnkern | Daniel L. | Mohnkern | Janet E. | KLVI, LLC | 10209 16th Street | | Bellevue | WA | 98004- | 4607 | | 10.0108 | | 67.55 | 57.50 | (57.50) |
| (44.84) | 557 Katman | Lawrence | | | KLVI, LLC | 10209 16th Street | | Bellevue | WA | 98004- | 4688 | | 10.8108 | | 53.00 | 44.84 | (44.84) |
| | 557 Katman | Lawrence | | | KLVI, LLC | 10209 16th Street | | Bellevue | WA | 98004- | 4613 | | 21.3347 | | | | |
| | 557 Katman | Lawrence | | | Threadgill - Jean Threadgill Trust | 4650 Oak Lake Lane | | Rolling Meadows | IL | 60008- | 4725 | | 35.6578 | | | | |
| (84.06) | 558 Threadgill | Jean | | | Threadgill - Jean Threadgill Trust | 4650 Oak Lake Lane | | Rolling Meadows | IL | 60008- | 4688 | | 4.4803 | | 75.71 | 64.06 | (84.06) |
| (70.64) | 558 Threadgill | Jean | | | Threadgill - Jean Threadgill Trust | 4650 Oak Lake Lane | | Rolling Meadows | IL | 60008- | 4522 | | 26.6894 | | 83.21 | 70.40 | (70.64) |
| 200.99 | 559 Liborono | Frank J. | | | | 3926 Livona Street | | Doral | FL | 33178-1614 | 5130 | 1 | 3.0723 | 229.09 | 27.52 | 23.29 | 200.99 |
| 1,409.00 | 560 Liborono, III | Frank J. | | | | 8272 Fox Run Cir | | Scottdale | AZ | 85251- | 4479 | | 3.1640 | 1,678.74 | 555.08 | 489.88 | 1,409.00 |
| (15.65) | 560 Rothman | Scott | | | | 4130 N. Way | | Bay | AZ | 85306 | 4659 | | 5.5460 | | 14.13 | 11.95 | (15.65) |
| (66.60) | 568 Baker | Steven | | | | 600 Lake Park Drive | | Coppell | TX | 75019- | 4479 | | 7.9101 | 1,378.10 | 70.77 | 59.84 | (66.60) |
| 3,522.65 | 570 Friis-Hansen | Virginia | Baker | Virginia | | POB 300470 | | New Boston | TX | 75570- | 4688 | | 11.2151 | 4,695.65 | 1,387.70 | 1,174.20 | 3,522.65 |
| | 572 Elder | Steven | Friis-Hansen | Linda | | 200 Deerfield Lane | | New Boston | TX | 75570- | 4500 | | 3.2000 | 4,89.46 | 37.85 | 32.03 | |
| 458.43 | 572 Elder | Cordell | Cordell | Margaret | | 1713 South 10th Street | | Checkacha | TX | 75018 | 4686 | | 10.0623 | 10,409.63 | 20.25 | 69.21 | 458.43 |
| 8,927.54 | 573 Hadleigh | Johnie | | | | 1713 South 10th Street | | Checkacha | TX | 75018 | 4566 | | 55.3195 | 5,5003 | 59.53 | 62.22 | 8,927.54 |
| 175.66 | 573 Hadleigh | Johnie | | | | 1713 South 10th Street | | Checkacha | TX | 75018 | 4588 | | 7.6450 | 838.38 | 27.52 | 23.29 | 175.66 |
| 157.07 | 573 Hadleigh | Johnie | | | | 1713 South 10th Street | | Checkacha | TX | 75018 | 4500 | | 22.4014 | 180.96 | | | 157.07 |
| 1,408.06 | 574 Neuma | Scott | | | | | | | | | 4730 | | 100.00000 | 3.2849 | 555.08 | | 1,408.06 |
| 4,206.22 | 575 Kwaikowski | Scott | | | | 2167 Camden Lane | | Hanover Park | IL | 60103- | 4730 | | 20.00000 | 37.56 | 563.68 | | 4,206.22 |
| 948.61 | 575 Modrich | Scott | Kwaikowski | Scott | Kassebrian, Jill - Asset Purchase Agt. | 2167 Camden Lane | | Hanover Park | IL | 60103- | 4730 | | 4.0003 | 990.58 | | 49.78 | 948.61 |
| 119.77 | 575 Modrich | Scott | Kwaikowski | Scott | | 2167 Camden Lane | | Hanover Park | IL | 60103- | 4730 | | 1.5800 | 116.42 | | 18.83 | 119.77 |
| 704.52 | 576 Kyles | A. | | | | 663 Country Road, #2206 | | Texarkana | TX | 75501- | 4479 | | 7.1423 | 938.36 | 277.53 | 131.68 | 704.52 |
| (131.64) | 577 Kwaikowski | Edward | | | | 13605 Loomis Lane | | Crestwood | IL | 60445- | 4689 | | 24.8554 | | 307.80 | 147.42 | (131.64) |
| | 577 Kwaikowski | Edward | | | | 13605 Loomis Lane | | Crestwood | IL | 60445- | 4630 | | 2.9258 | 321.65 | | | |
| 174.23 | 578 Schmidt | Paul | | | | 13605 Loomis Lane | | Crestwood | IL | 60445- | 4613 | | 35.3516 | 223.63 | 121.13 | 102.50 | 174.23 |
| 121.13 | 579 Wallace | Hiram | | | | 13605 Loomis Lane | | Crestwood | IL | 60445- | 4712 | | 4.7288 | 157.78 | 85.30 | 72.17 | 121.13 |
| 85.61 | 579 Wallace | Hiram | | | | 13605 Loomis Lane | | Crestwood | IL | 60445- | 4730 | | 11.2500 | 8,454.34 | 2,607.85 | 311.61 | 85.61 |
| (73.43) | 579 Wallace | Hiram | | | | 4793 Blossom Drive | | Delray Beach | FL | 33484- | 4479 | | 3.4460 | 2,088.51 | 604.06 | 73.43 | (73.43) |
| | 580 Boyce | John | | | | 4793 Blossom Drive | | Delray Beach | FL | 33484- | 4500 | | 0.4795 | 45.57 | | | |
| 7,845.30 | 581 Bachtel | Margaret | | | Boyer - Sandra Boyer Trust | 4793 Blossom Drive | | Delray Beach | FL | 33484- | 4730 | | 4.0000 | 9,393.71 | 2,773.39 | 2,348.41 | 7,845.30 |
| 1,460.06 | 582 Boyer | John | | | | 4184 Brandon Drive | | Delray Beach | FL | 33445- | 4730 | | 3.1540 | 1,878.74 | 555.08 | 469.88 | 1,460.06 |
| 2,373.82 | 583 Boyer | Joseph | | | | Rt. 1, Box 55-3 | | Maud | TX | 75567- | 4593 | | 11.1598 | 2,891.75 | 138.76 | 117.41 | 2,373.82 |
| 1,647.27 | 584 Rowlett | Patricia | | | | Rt. 1, Box 55-3 | | Maud | TX | 75567- | 4588 | | 5.5374 | 1,702.75 | 65.57 | 55.48 | 1,647.27 |
| (31.11) | 585 Thompson | Joanna | | | Thompson - Charles E. Thompson PSP | 1502 O'Farrell Drive | | Atlanta | TX | 75551- | 4730 | | 2.5002 | | 36.77 | 31.11 | (31.11) |
| | 585 Thompson | Joanna | | | Thompson - Charles E. Thompson PSP | 1502 O'Farrell Drive | | Atlanta | TX | 75551- | 4588 | | 15.3672 | | | | |
| 857.16 | 586 Shutz | Jeanna | | | Shutz Family Limited Partnership | P.O. Box 65 | | New Boston | TX | 75570- | 4479 | | 14.3000 | 857.16 | 96.86 | 83.65 | 857.16 |
| (328.57) | 586 Shutz | Jeanna | | | Shutz Family Limited Partnership | P.O. Box 65 | | New Boston | TX | 75570- | 4688 | | 18.0263 | | 388.32 | 328.57 | (328.57) |
| (62.22) | 587 Shutz | Hiram | | | Shutz Family Limited Partnership | P.O. Box 65 | | New Boston | TX | 75570- | 4686 | | 16.0773 | | 73.53 | 62.22 | (62.22) |
| (166.44) | 587 Shutz | Hiram | | | Shutz Family Limited Partnership | 5088 Fairfield Drive | | Ft. Myers | TX | 33919- | 4771 | | 21.4264 | | 196.71 | 166.44 | (166.44) |
| (221.63) | 588 Matney, DDS | John | | | | 165 Kashong Point Road | | Penn Yann | TX | 14527 | 4600 | | 5.9600 | 8,158.28 | 262.27 | 221.63 | (221.63) |
| 6,363.77 | 590 Wadleigh | Charles T. | | | | 9603 Dove Meadow | | Dallas | TX | 75243- | 4730 | | 5.3500 | 8,298.84 | 2,467.80 | 22.33 | 6,363.77 |
| 1,534.88 | 591 Stolsman | Steven G. | | | Stolsman - Estate of Verna Stolsman | | | | | | 4588 | | 1.6001 | 245.25 | 18.93 | 16.01 | 1,534.88 |
| 229.24 | | | | | | | | | | | | | | | | | 229.24 |

| Adjusted Cum Bal Due Pre-10/15 | Last Name 1 | First Name 1 | First Name 2 | Last Name | Entity Name1 | Address 1 | Address 2 | City | State | ZIP | Policy | Sub-ID | Investor's % Interest | Investor Cum Bal Due thru | Prem. Used through | Unused Prem. as of 7/15/14 | Adjusted Cum Bal Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176.31 | 591 Statesman | Steven G. | | | Statesman - Estate of Vienna Statesman | 9602 Dove Meadow | | Dallas | TX | 75243 | 4730 | | 1.2501 | 191.87 | 18.18 | 15.56 | 176.31 |
| 306.39 | 591 Statesman | Steven G. | | | Statesman - Estate of Vienna Statesman | 9602 Dove Meadow | | Dallas | TX | 75243 | 4730 | | 1.2667 | 394.13 | 32.74 | 27.74 | 306.39 |
| | 593 Poole | Ronald | | | | P.O. Box 184 | | Texarkana | TX | 75501 | 4688 | | 2.8097 | 490.46 | 37.85 | 32.03 | 458.43 |
| 647.18 | 593 Poole | Ronald | | | | 520 West 9th Street | | Texarkana | TX | 75501 | 4730 | | 2.8577 | 682.74 | 42.02 | 35.56 | 647.18 |
| 3,013.74 | 594 Klingns | Ronald | Devona C. | | | 520 West 9th Street | | Texarkana | TX | 75501-5500 | 4771 | | 10.7147 | 3,124.70 | 131.14 | 110.96 | 3,013.74 |
| 2,967.41 | 594 Klingns | Ronald | Devona C. | | | 520 West 9th Street | | Texarkana | TX | 75501-5500 | 4771 | | 10.7147 | 2,798.45 | 155.33 | 131.44 | 2,467.41 |
| 1,153.92 | 595 Rowland | Kirt G. | | | | 4731 Bonita Bay Blvd., Apt #101 | | Bonita Springs | FL | 75501-5550 | 4771 | | 4.0421 | 1,153.92 | | | 1,153.92 |
| 122.76 | 595 Rowland | Karl G. | | | | 4731 Bonita Bay Blvd, Apt #101 | | Bonita Springs | FL | 75501-5550 | 4798 | | 20.7344 | 122.76 | | | 122.76 |
| (31.11) | 597 Taylor | Virginia | | | | 2328? Blue Water Circle, #4n-526 | | Boca Raton | FL | 33433-7071 | 4630 | | 2.5002 | | 36.77 | 31.11 | (31.11) |
| 1,481.58 | 599 Neuma | Jo Ann | | | Eisenhour - Asset Purchase Agreement | P.O. Box 164 | 5737 Tx Hwy 77 E | Atlanta | GA | 30351 | 4630 | | 2.5002 | 2,002.30 | 627.31 | 525.72 | 1,481.58 |
| 782.45 | 599 Neuma | Jo Ann | | | Eisenhour - Asset Purchase Agreement | P.O. Box 164 | 5737 Tx Hwy 77 E | Atlanta | GA | 30351 | 4630 | | 2.5002 | 1,095.66 | 347.73 | 294.22 | 782.45 |
| 1,180.19 | 599 Neuma | Neuma | | | Eisenhour - Asset Purchase Agreement | | | Atlanta | GA | | 4637 | | 2.9087 | 1,502.01 | 451.25 | 381.32 | 1,180.19 |
| 800.97 | 599 Reati | Neuma | | | Eisenhour - Asset Purchase Agreement | | | | FL | | 4630 | | 56.9282 | | 51.05 | 43.19 | 800.97 |
| 1,748.91 | 599 Reati | Nick | | | Eisenhour - Asset Purchase Agreement | 1154 19th Avenue | | Fort Lauderdale | FL | 33304 | 4637 | | 97.1600 | 843.86 | | | 1,748.91 |
| (80.72) | 601 Rankin | Nick | | | Eisenhour - Asset Purchase Agreement | 1154 19th Avenue | | Fort Lauderdale | FL | 33304 | 4630 | | 85.6884 | 1,746.91 | | | 1,748.91 |
| (94.00) | 601 Mohrkam | Harold R. | | | | 19567 Garden Edge Court | | Davie | FL | 33328-7304 | 4726 | | 4.0421 | 96.40 | 80.72 | (80.72) | (80.72) |
| 127.23 | 602 Mohrkam | Janet E. | | | | 156 River Oak Circle | | Mills River | NC | 28759 | 4613 | | 12.3541 | 75.84 | 64.00 | (94.00) | (94.00) |
| 666.02 | 602 Mohrkam | Janet E. | | | | 156 River Oak Circle | | Mills River | NC | 28759 | 4739 | | 12.2504 | 127.23 | | | 127.23 |
| 533.04 | 602 Mohrkam | Janet E. | | | | 156 River Oak Circle | | Mills River | NC | 28759 | 4524 | | 64.6994 | 666.02 | | | 666.02 |
| 1,690.59 | 602 Mohrkam | Janet E. | | | | 156 River Oak Circle | | Mills River | NC | 28759 | 4630 | | 12.5927 | 533.04 | | | 533.04 |
| 576.96 | 603 Mohrkam | Janet E. | | | | 156 River Oak Circle | | Mills River | NC | 28759 | 4524 | | 21.6500 | 1,690.59 | | | 1,690.59 |
| 1,591.65 | 605 Chura | Jane | | | | 1819 Montgomery Way | | Franklin | TN | 37067 | 4630 | | 23.5995 | 576.96 | | | 576.96 |
| 1,201.36 | 605 Chura | Jane | | | | 1819 Montgomery Way | | Franklin | TN | 37067 | 4630 | | 7.0313 | 1,690.59 | | | 1,591.65 |
| 1,060.88 | 607 Anderson, Esq. | Chery? | | | | 9001 Lafayette Street, #706 | | Santa Clara | CA | 95050 | 4680 | | 2.0210 | 1,263.58 | 73.53 | 62.22 | 1,201.36 |
| (131.44) | 608 Chura | Robert L. | | | | P.O. Box 70 | | De Kalb | IL | 60115 | 4630 | | 2.9502 | 1,117.77 | 64.87 | 54.89 | 1,060.88 |
| (96.23) | 609 Clarence | Clarence | | | | P.O. Box 70 | | De Kalb | IL | 60115 | 4739 | | 4.0320 | 155.33 | 155.33 | 131.44 | (131.44) |
| (137.96) | 610 Hazin | Robert L. | | | Bajada - 1996 Anthony Bajada Rev. Tr. | 1115 Comoti Trail | | Texarkana | TX | 75503 | 4669 | | 0.6031 | 7.4423 | | | (131.44) |
| (47.50) | 611 Mathews | Harold R. | Gloria | Mathews | | 6005 Beacon Hill Drive | | Texarkana | TX | 75503 | 4630 | | 6.7423 | 113.73 | 113.73 | 96.23 | (96.23) |
| 1,867.96 | 611 Mathews | | Gloria | Mathews | | 6005 Beacon Hill Drive | | Texarkana | TX | 75503 | 4752 | | 5.0003 | 44.0945 | 193.05 | 137.96 | (137.96) |
| 578.96 | 611 Mathews | | Gloria | Mathews | | 6005 Beacon Hill Drive | | Texarkana | TX | 75503 | 4499 | | 1.7100 | 3.5419 | | | (47.50) |
| (84.92) | 611 Mathews | | Gloria | Mathews | | 6005 Beacon Hill Drive | | Texarkana | TX | 75503 | 4498 | | 7.4423 | 3.0316 | 114.42 | 56.13 | (47.50) |
| (106.53) | 613 Woodman | Janet | | | | 23725 W. McClintock Road | | Channahon | IL | 60410-5057 | 4630 | | 4.0421 | 3.8712 | | | 1,867.96 |
| (42.67) | 613 Woodman | Janet | | | | 23725 W. McClintock Road | | Channahon | IL | 60410-5057 | 4630 | | 68.6957 | 9.3299 | 109.78 | 92.24 | 578.96 |
| 303.01 | 613 Woodman | Janet | | | | 23725 W. McClintock Road | | Channahon | IL | 60410-5057 | 4681 | | 44.0945 | 1,960.00 | | | 1,867.96 |
| 154.37 | 614 Gudeman | William J. | | | | 2750 West Highland Avenue | | Elgin | IL | 60124-4720 | 4630 | | 14.3000 | 570.96 | | | 578.96 |
| (72.55) | 614 Gudeman | William J. | | | | 2750 West Highland Avenue | | Elgin | IL | 60124-4720 | 1867 | | 55.0055 | 100.24 | 100.24 | 84.92 | (84.92) |
| (35.20) | 614 Gudeman | William J. | | | | 2750 West Highland Avenue | | Elgin | IL | 60124-4720 | 4658 | | 11.5500 | 6.9379 | 125.89 | 106.53 | (106.53) |
| 588.23 | 615 Crane | Richard | | | | 3472 Harborwood Circle | | Nashville | TN | 37214 | 4656 | | 17.7789 | 14.3000 | 42.67 | (42.67) | (42.67) |
| (58.04) | 615 Julius | Vernon | | | | 332 E. McGinnis Circle | | Nashville | TN | 37214 | 4790 | | 0.1300 | 55.0000 | 199.33 | 158.68 | 303.01 |
| (54.86) | 615 Julius | Joan M. | | | | 3472 Harborwood Circle | | Nashville | TN | 37214 | 4753 | | 13.3342 | 100.0000 | 199.33 | 58.32 | 154.37 |
| (109.78) | 615 Julius | Joan M. | | | | 3472 Harborwood Circle | | Nashville | TN | 37214 | 4769 | | 100.0000 | 100.0000 | 68.93 | 58.03 | (72.55) |
| (58.04) | 615 Julius | Joan M. | | | | 3472 Harborwood Circle | | Nashville | TN | 37214 | 4790 | | 3.0002 | 15.0008 | 41.65 | 35.20 | (35.20) |
| (83.32) | 615 Julius | Joan M. | | | | 3472 Harborwood Circle | | Nashville | TN | 37214 | 4736 | | 23.4398 | 796.95 | 209.78 | 279.86 | 588.23 |
| (91.85) | 616 Crane | Joan M. | | | | 3472 Harborwood Circle | | Nashville | TN | 37214 | 4630 | | 6.9379 | 58.04 | 68.04 | 58.04 | (58.04) |
| (192.47) | 616 Crane | Richard | | | | 122 Santa Fe Lane | | Marana | AZ | 85653 | 4658 | | 8.5500 | 64.86 | 64.86 | 54.86 | (54.86) |
| (56.80) | 617 Williams | Richard | Hazel | Williams | | 122 Santa Fe Lane | | Marana | AZ | 85653 | 4790 | | 55.0000 | 130.53 | 129.89 | 109.78 | (109.78) |
| (260.92) | 617 Williams | | Hazel | Williams | | 13106 N. Desert Flora Lane | | Norfolk | VA | 23502 | 4726 | | 23.4598 | 58.04 | 58.04 | 58.04 | (58.04) |
| (170.92) | 619 Soper | Rebecca | | | | 13106 N. Desert Flora Lane | | Norfolk | VA | 23502 | 5110 | | 16.1534 | 100.0000 | 308.36 | 260.92 | (260.92) |
| (401.32) | 619 Soper | Gary | | | Hazelwood - Estate of Darryl & Mary | 1220 Hood Street | | Dania / Coral Gables | FL | 33134 / 33146 | 7559 | | 23.4598 | 100.0000 | 202.00 | 170.92 | (170.92) |
| (215.07) | 620 Saracino | Gary | | | | 1680 SW 4th Street | | De Kalb | IL | 60115 | 4712 | | 23.9088 | 33.6572 | 476.29 | 401.32 | (401.32) |
| (91.88) | 620 Saracino | Gary | | | | 1689 SW 10th Street | | Boca Raton | FL | 33428-6417 | 4736 | | 16.5317 | 38.8300 | 254.10 | 215.07 | (215.07) |
| (74.34) | 620 Saracino | Gary | | | | 1680 SW 4th Street | | Boca Raton | FL | 33428-6417 | 4630 | | 15.0008 | 9.2311 | 108.34 | 91.88 | (91.88) |
| (56.80) | 621 Flasman | Prudence L. | | | | 122 Santa Fe Lane | | Willow Springs | IL | 60480-1199 | 4712 | | 16.5317 | 18.2170 | 87.86 | 74.34 | (74.34) |
| 592.95 | 621 Flasman | Prudence L. | | | | 122 Santa Fe Lane | | Willow Springs | IL | 60480-1199 | 4736 | | 19.3126 | 9.2311 | 67.13 | 56.80 | (56.80) |
| 391.30 | 621 Flasman | Prudence L. | | | | 122 Santa Fe Lane | | Willow Springs | IL | 60480-1199 | 4822 | | 21.5153 | 12,952. | 330.75 | 279.86 | 592.95 |
| (91.88) | 622 Flasman | Donald L. | | | | 13106 N. Desert Flora Lane | | Willow Springs | IL | 60480-1199 | 4795 | | 5.5387 | 7.5981 | 65.01 | 55.00 | 391.30 |
| (103.69) | 622 Flasman | Donald L. | | | | 13106 N. Desert Flora Lane | | Willow Springs | IL | 60480-1199 | 4630 | | 12.9642 | 10.6574 | 33.28 | 28.16 | (91.88) |
| (58.60) | 623 Crane | Ode | | | | 1050 Higgins Road, #D | | Willow Springs | IL | 60480-1199 | 4736 | | 8.8826 | 16.1534 | 108.34 | 91.68 | (103.69) |
| (51.67) | 623 Crane | Ode | | | | 1050 Higgins Road, #D | | Willow Springs | IL | 60480-1199 | 4653 | | 2.9826 | 11.3967 | 122.55 | 103.69 | (103.69) |
| 75.84 | 624 Fang | Leland | | | ATM Investors | 389?? Arrowmaker Pass | | Marana | AZ | 85653 | 4608 | | 9.2311 | 4.4270 | 69.33 | 58.66 | (58.60) |
| | 624 Fang | Leland | | | ATM Investors | 389?? Arrowmaker Pass | | Marana | AZ | 85653 | 3714 | | 16.1534 | 2550 | 91.07 | 51.67 | (51.67) |
| | 625 Robertson | Lee | John S. | | ATM Investors | 3472 Harborwood Circle | | Nashville | TN | 37214 | 3714 | | 8.5339 | 140.02 | 75.84 | 64.18 | 75.84 |
| | 625 Robertson | Lee | John S. | | | 3472 Harborwood Circle | | Nashville | TN | 37214 | 4688 | | 8.5339 | 45.6811 | | | |
| | 627 Bethke | Marvin P. | | | | 14447 N. Boswell Blvd. | | Sun City | AZ | 85351-2476 | 4844 | | 45.6811 | | | | |
| | 627 Bethke | Marvin P. | | | | 14447 N. Boswell Blvd. | | Sun City | AZ | 85351-2476 | 4844 | | | | | | |

| Adj Cum Bal Due Pre-Pet | Last Name 1 | First Name 1 | First Name 2 | Last Name 2 | Entity Name 1 | Entity Name 2 | Address 1 | Address 2 | City | State | ZIP | Policy # | % Interest | Investor's Bal Due this period | Investor Cum Bal Due | Prem Used through | Prem Used Prin as of Dec | Unused Prem as of Dec | Adjusted Cum Bal Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81.27 | Bertsia | Marvin P. | | | | | 14447 N. Roswell Blvd | | Sun City | AZ | 85351-57476 | 4976 | | 13.5530 | 150.03 | 81.27 | 81.27 | 68.76 | 81.27 |
| | Bertsia | John | | | | | 14447 N. Roswell Blvd | | Sun City | AZ | 85351-2476 | 4894 | | 16.6695 | | 97.31 | 82.34 | 82.34 | (82.34) |
| | Urban | John | | | Urban – Regina Z. Urban Rev. Liv. Trust | | 138 92nd 8th Avenue | | Boca Raton | FL | 33486-4659 | 4736 | 2 | 15.3025 | 12.3541 | 60.60 | 51.28 | 51.28 | (51.28) |
| | Urban | John | | | Urban – Regina Z. Urban Rev. Liv. Trust | | 138 92nd 8th Avenue | | Boca Raton | FL | 33486-4659 | 4658 | | 3.5750 | 603.21 | 64.87 | 54.89 | 638.32 | 638.32 |
| 638.32 | Beal | David S. | | | Beal Family Trust | | 322 Lord Road | | Candor | NY | 13743 | 4729 | | 7.1500 | 210.85 | 64.87 | 54.89 | 59.62 | 59.62 |
| 192.56 | Beal | David S. | Donald S. | Beal | Beal Family Trust | | 322 Lord Road | | Candor | NY | 13743 | 4729 | | 8.9350 | 159.62 | 25.21 | 21.34 | 21.34 | 192.56 |
| (165.64) | Winman | Robert | Brenda | Winman | | | 6206 South Route 23 | | Marengo | IL | 60152 | 4813 | | 9.8930 | | 195.78 | 165.64 | 165.64 | (165.64) |
| | Winman | Robert | Brenda | Winman | | | 6206 South Route 23 | | Marengo | IL | 60152 | 4736 | | 11.7732 | | | | | |
| 81.27 | Hart | John W. | | | | | 418 East Diane Drive | | Palatine | IL | 60067-6145 | 4736 | 4 | 11.5972 | 1,194.96 | 140.37 | 118.79 | 125.39 | 1,008.57 |
| 81.27 | Hart | John W. | | | | | 418 East Diane Drive | | Palatine | IL | 60152 | 4944 | | 100.0000 | 1,770.07 | 253.76 | 214.42 | 216.42 | 1,554.25 |
| 1,008.57 | Hogaboom | John W. | | | | | 418 East Diane Drive | | Palatine | IL | 60067-6145 | 4805 | | 22.0330 | | | | 73.13 | |
| 81.27 | Hogaboom | John W. | | | | | 418 East Diane Drive | | Palatine | IL | 85351 | 4422 | | 10.6918 | 1,653.30 | 129.74 | 109.78 | 109.78 | 1,543.52 |
| 1,543.52 | Beal, Esq. | Charles H. | R. Scott | Smith | Smith – Estate of Eugene Smith | | 11701 US Highway One | Suite 401 | West Palm Beach | FL | 33408 | 4658 | | 6.3749 | 338.08 | 88.16 | 74.60 | 74.60 | 264.48 |
| 264.48 | Thomas | Edward | | | c/o Ms. Kay Newberg | | 5024 E. Sierra Sunset Trail | | Cave Creek | AZ | 85331- | 3711 | | 59.4033 | | | | | |
| | Thomas | Edward | | | c/o Ms. Kay Newberg | | 5024 E. Sierra Sunset Trail | | Cave Creek | AZ | 85331- | 4913 | | 8.8595 | | | | | |
| | Thomas | Edward | | | c/o Ms. Kay Newberg | | 5024 E. Sierra Sunset Trail | | Cave Creek | AZ | 85331- | 4913 | | 51.2033 | | | | | |
| | Thomas | Edward | | | c/o Ms. Kay Newberg | | 5024 E. Sierra Sunset Trail | | Cave Creek | AZ | 85331- | 4962 | | 10.2144 | | | | | |
| 663.99 | Clemons, Exec. | Joan | | | O'Dea – Estate of John O'Dea | | 805 DeMoss | | Wheaton | IL | 60188- | 4422 | | 13.0191 | 751.99 | 104.00 | 88.00 | 88.00 | 663.99 |
| 206.33 | Clemons, Exec. | Joan | | | O'Dea – Estate of John O'Dea | | 805 DeMoss | | Wheaton | IL | 60188- | 4883 | | 6.2888 | 237.81 | 37.20 | 31.48 | 31.48 | 206.33 |
| 677.95 | Clemons, Exec. | Joan | | | O'Dea – Estate of John O'Dea | | 805 DeMoss | | Wheaton | IL | 60188- | 4883 | | 4.7670 | 376.25 | 129.14 | 109.27 | 7.13 | 677.95 |
| 512.30 | Castro | Victoria | | | | | 605 N.W. 72nd Ave. #209 | | Miami | FL | 33135- | 4967 | | 63.9544 | 694.08 | 218.86 | 181.76 | 181.76 | 512.30 |
| 266.60 | Castro | Victoria | | | | | 605 N.W. 72nd Ave. #209 | | Miami | FL | 33135- | 4946 | | 8.9075 | 361.52 | 118.43 | 100.19 | 66.19 | 266.60 |
| 472.63 | Castro | Victoria | | | | | 605 N.W. 72nd Ave. #209 | | Miami | FL | 33135- | 4738 | | 21.0210 | 319.32 | 74.13 | 62.72 | 62.72 | 256.60 |
| (672.39) | Castro | Victoria | | | | | 605 N.W. 72nd Ave. #209 | | Miami | FL | 33135- | 4625 | | 26.4026 | 157.54 | 133.31 | 113.14 | 133.31 | 472.63 |
| (957.65) | Varanese | Joan | Mark R. | Becker | Dvorak – Estate of Vernon B. Dvorak | | N 3784 Bowers Road | | Lake Geneva | WI | 53147- | 4700 | | 100.0000 | (217.99) | 537.01 | 454.39 | 454.39 | (672.39) |
| (2,653.29) | Becker | Susan A. | | | Dvorak – Estate of Vernon B. Dvorak | | N 3784 Bowers Road | | Lake Geneva | WI | 53147- | 4883 | | 48.0088 | (957.65) | | | | (957.65) |
| 77.90 | Becker | Victoria | | | Dvorak – Estate of Vernon B. Dvorak | | N 3784 Bowers Road | | Lake Geneva | WI | 53147- | 4524 | | 16.2500 | (2,653.29) | | | | (2,653.29) |
| 66.98 | Sang | Sang | | | | | 10223 Vercci Court | | McLean | VA | 22101- | 4708 | | 7.8652 | 155.54 | 32.67 | 27.64 | 77.90 | 77.90 |
| (42.67) | Sang | Sang | | | | | 10223 Vercci Court | | McLean | VA | 22101- | 4688 | | 9.2311 | 221.69 | 69.62 | 58.96 | 58.96 | 163.63 |
| 81.27 | Berl | Bert M. | | | | | 6945 87th Drive | | Glendale | AZ | 85305- | 4883 | | 14.9000 | 1,389.60 | 86.40 | 73.11 | 73.11 | 1,316.48 |
| 2,945.69 | Berl | Bert M. | | | | | 6945 87th Drive | | Glendale | AZ | 85305- | 4877 | | 2.7327 | 2,732.37 | 108.34 | 91.68 | 91.68 | 2,945.69 |
| 172.70 | Snyder | Richard | Douglas A. | Snyder | Snyder – Estate of Ronald Snyder | | 6945 87th Drive | | Glendale | AZ | 85305- | 4971 | | 23.4790 | | | | | 172.70 |
| (521.24) | Snyder | Olga M. | Douglas A. | Snyder | Snyder – Estate of Ronald Snyder | | 6945 87th Drive | | Glendale | AZ | 85305- | 4422 | | 12.8008 | (521.24) | | | | (521.24) |
| (722.22) | Snyder | Olga M. | | | Snyder – Estate of Ronald Snyder | | 1917 Big Bend Drive | | Des Plaines | IL | 60016 | 4883 | | 11.2007 | (858.60) | | | | (722.22) |
| 7,438.59 | Noll | Fred | Beverly | Becker | Snyder – Estate of Ronald Snyder | | 13257 Touchstone Place | | West Palm Beach | FL | 33411- | 4758 | | 33.0033 | (2,653.29) | | | | (2,653.29) |
| (77.72) | Becker | Joan | | | | | 2068 Yountville Drive | | San Diego | CA | 98024- | 4983 | | 16.2500 | 10,620.91 | 1,145.50 | 1,056.98 | 1,082.87 | 10,082.67 |
| 7,290.96 | McKinnonSON | Patricia M. | | | | | 13448 Southern Road | | Union Dale | PA | 18470- | 4780 | | 4.8003 | 65.01 | 4.77 | 4.04 | 538.04 | 66.98 |
| 216.72 | McKinnonSON | Susanne | | | | | 13448 Southern Road | | Plainfield | IL | 60544- | 4887 | | 14.9000 | | 50.42 | 42.67 | 42.67 | (42.67) |
| 7,438.59 | Kroger | Susanne | | | | | 13448 Southern Raspberry Circle | | Plainfield | IL | 60544- | 4971 | | 16.5017 | 11,535.74 | 86.40 | 83.32 | 83.32 | (83.32) |
| (77.72) | Beal | David S. | | | | | 1509 Totem Route 2089 | | Plainfield | IL | 60544- | 4422 | | 23.8795 | 7,290.96 | 242.39 | 170.08 | 144.88 | 618.17 |
| 184.43 | Beal | David S. | | | | | 7770 Scotts Valley Road | | Lakeport | CA | 95453- | 4729 | | 8.2422 | 224.59 | 9.19 | 7.78 | 7.78 | 7,290.96 |
| 513.11 | Beal | David S. | | | | | 7770 Scotts Valley Road | | Lakeport | CA | 95453- | 4729 | | 9.2502 | 7,977.38 | 636.29 | 538.46 | 538.46 | 216.72 |
| 352.52 | Beal | David S. | | | Beal – Estate of David K. Beal | | 7770 Scotts Valley Road | | Lakeport | CA | 95453- | 4729 | | 36.9416 | | | | 77.34 | 7,438.59 |
| (143.36) | Beal | David S. | | | Beal – Estate of David K. Beal | | 21 Newlin Road | | Des Plaines | IL | 60016- | 4716 | | 12.9321 | 287.17 | 77.34 | 65.44 | 65.44 | 184.43 |
| 613.62 | Perkins | Luella | Glenny | Kathleen | c/o Mr. Michael Rapp, Executor | | 4059 335th Avenue SE | | Fall City | WA | 98024- | 4983 | | 13.5214 | 556.78 | 51.58 | 43.65 | 43.65 | 513.11 |
| 621.19 | Perkins | Luella | | | c/o Mr. Michael Rapp, Executor | | 4059 335th Avenue SE | | Fall City | WA | 98024- | 4967 | | 4.8722 | 575.91 | 29.38 | 24.87 | 27.39 | 352.52 |
| (4.31) | Roscoe | Sharon | | | | | 895 Yaqui Drive | | Wickenburg | AZ | 85390- | 4694 | | 8.3159 | 699.74 | 101.78 | 86.10 | 41.66 | (143.36) |
| 1,467.20 | Roscoe | William | | | | | 3512 Eileen Street | | Plano | IL | 60545- | 4882 | | 13.9477 | 13,567 | | 5.09 | 4.31 | (4.31) |
| 618.17 | Clemons | Patricia M. | | | | | 3512 Eileen Street | | Plano | IL | 60545- | 4882 | | 4.2331 | 12.2008 | 509.67 | 60.76 | 559.97 | 1,467.20 |
| 184.43 | Reese | Clarence | | | | | 3512 Eileen Street | | Plano | IL | 60545- | 4693 | | 6.1288 | 1,847.17 | 170.98 | 144.88 | 144.88 | 618.17 |
| 513.11 | Reeve | Richard | | | | | 5012 North Kennison Avenue | | Melrose Park | IL | 60160 | 4962 | | 21.4173 | | | | | |
| 352.52 | Swanek | Joseph C. | Esther M. | Swanek | Swanek – J. and E. Swanek Trust | | 7290 W. Peterson Avenue | Apt. #137 | Chicago | IL | 60631-3787 | 2550 | | 14.8559 | 233.26 | 77.34 | 65.44 | 65.44 | 184.43 |
| (143.53) | Swanek | Joseph C. | Esther M. | Swanek | Swanek – J. and E. Swanek Trust | | 7290 W. Peterson Avenue | Apt. #137 | Chicago | IL | 60631-3787 | 4874 | | 11.1398 | 373.91 | 51.58 | 43.65 | 43.65 | 513.11 |
| (57.40) | Swanek | Joseph C. | Esther M. | Swanek | Swanek – J. and E. Swanek Trust | | 7290 W. Peterson Avenue | Apt. #137 | Chicago | IL | 60631-3787 | 4874 | | 10.2143 | 656.74 | 101.78 | 86.10 | 86.12 | 613.62 |

| Adjusted Cum Bal Due (this entry) | INV # | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name1 | Address 1 | Address 2 | City | State | ZIP | Policy | Sub-ID | Investor's Cum % Interest | Investor's Cum Bal Due this policy | Prem Used through 7/15/14 | Unused Prem as of 7/15/14 | Adjusted Cum Bal Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (75.68) | 665 | Swierski | Joseph C. | Swierski | Esther M. | Swierski - J. and E. Swierski Trust | 7260 W. Peterson Avenue | Apt #137 | Chicago | IL | 60631-3787 | 4902 | | 24.3750 | 12.0810 | 0.04 | 75.72 | (75.68) |
| 139.96 | 665 | Swierski | Joseph C. | Swierski | Esther M. | Swierski - J. and E. Swierski Trust | 7260 W. Peterson Avenue | Apt #137 | Chicago | IL | 60631-3787 | 4940 | 2 | 29.1929 | 29.7321 | 258.39 | 118.43 | 139.96 |
| 124.07 | 665 | Swierski | Joseph C. | Swierski | Esther M. | Swierski - J. and E. Swierski Trust | 7260 W. Peterson Avenue | Apt #137 | Chicago | IL | 60631-3787 | 4874 | | 13.1706 | 13.3706 | 128.07 | 104.98 | 124.07 |
| 75.54 | 665 | Swierski | Joseph C. | Swierski | Esther M. | Swierski - J. and E. Swierski Trust | 7260 W. Peterson Avenue | Apt #137 | Chicago | IL | 60631-3787 | 4915 | | 7.2959 | 13.9450 | 75.54 | 63.91 | 75.54 |
| 54.19 | 666 | Margolies | Herb | Margolies | Corinne | | 2907 Aspen Peak Court | | Clermont | FL | 34714-9202 | 4790 | | 100.05 | 25.6053 | 54.19 | 45.86 | 54.19 |
| 9.55 | 666 | Margolies | Herb | Margolies | Corinne | | 2907 Aspen Peak Court | | Clermont | FL | 34714-9202 | 4915 | 2 | 17.53 | 13.8083 | 116.55 | 8.08 | 9.55 |
| (98.62) | 666 | Margolies | Herb | Margolies | Corinne | | 2907 Aspen Peak Court | | Clermont | FL | 34714-9202 | 4906 | | 9.6606 | 14.9343 | | 98.62 | (98.62) |
| (57.42) | 666 | Margolies | Herb | Margolies | Corinne | | 2907 Aspen Peak Court | | Clermont | FL | 34714-9202 | 4867 | | 18.0007 | 20.9243 | 67.85 | 57.42 | (57.42) |
| (118.43) | 666 | Margolies | Herb | Margolies | Corinne | | 2907 Aspen Peak Court | | Clermont | FL | 34714-9202 | 4874 | | 17.6597 | 19.6989 | 139.96 | 118.43 | (118.43) |
| (40.19) | 667 | Bagg | William F. | | | | 2043 Sutter Street, #502 | | San Francisco | CA | 94115- | 4902 | | 23.9388 | 10.1548 | 47.50 | 40.19 | (40.19) |
| (47.37) | 668 | Reece | Clarence | | | | 5052 North Nashville Avenue | | Chicago | IL | 60630- | 4906 | | 12.0005 | 3.5750 | 55.68 | 47.37 | (47.37) |
| (57.42) | 669 | Dvorak | Carol A. | McElgott | Patricia | | 675 Land La Monto Road, #B-C | | Rock Bottom | IL | 33432- | 4867 | | 12.0005 | 9.6967 | 67.85 | 57.42 | (57.42) |
| (118.43) | 669 | Dvorak | Carol A. | McElgott | Patricia | | 9317 Raffle Run Drive | | Plano | TX | 75025- | 4874 | | 3.5750 | 12.5599 | 139.96 | 118.43 | (118.43) |
| (200.92) | 669 | Dvorak | Paul J. | | | | 22091 S. 75th Avenue | | Elmwood Park | IL | 60707- | 5250 | | 16.5197 | 16.5197 | 227.56 | 200.92 | (200.92) |
| 151.67 | 670 | Dvorak | Paul J. | | | | 22091 S. 75th Avenue | | Elmwood Park | IL | 60707- | 5013 | 2 | 26.9445 | 11.9167 | 196.62 | 157.91 | 151.67 |
| (161.94) | 670 | Dvorak | Paul J. | | | | 22091 S. 75th Avenue | | Elmwood Park | IL | 60707- | 4967 | | 30.9852 | 12.2211 | 191.38 | 161.94 | (161.94) |
| (10.77) | 670 | Dvorak | Suzanne | | | | 22091 N. 75th Avenue | | Elmwood Park | IL | 60707- | 5250 | | 12.6599 | 12.6599 | 12.73 | 10.77 | (10.77) |
| (39.48) | 671 | Overholt | Donald | Petersen | Joyce | | 288 Herrick Road | | Riverside | IL | 60546- | 4959 | | 16.5197 | 8.9375 | 46.65 | 39.48 | (39.48) |
| (192.05) | 671 | Overholt | Michele | | | | 288 Herrick Road | | Riverside | IL | 60546- | 5250 | | 11.9167 | 11.9167 | 191.51 | 192.05 | (192.05) |
| (9.69) | 671 | Overholt | Suzanne | | | | 288 Herrick Road | | Riverside | IL | 60546- | 4967 | | 12.2211 | 2.2190 | 46.65 | 9.69 | (9.69) |
| (202.15) | 672 | Overholt | Michael | | | | P.O. Box 296 | | Dundee | IL | 60118- | 5250 | | 12.2196 | 12.2196 | 239.51 | 202.15 | (202.15) |
| (65.53) | 673 | Reglein | Melissa | | | | 9600 Glissen Wood Drive, #205 | | Houston | TX | 77035- | 4959 | | 14.3000 | 8.7051 | 65.53 | 65.53 | (65.53) |
| (3.77) | 674 | Wenette | Frederick | Wingard | Joyce | Wingard Trust | 32 Gibson Street | | Warren | PA | 16365- | 5250 | | 7.1500 | 8.0955 | 47.41 | 3.77 | (3.77) |
| (348.09) | 674 | Ruble | Frederick | | | Ken Trust | 32 Gibson Street | | Warren | PA | 16365- | 5259 | | 30.1029 | 8.6703 | 411.37 | 348.09 | (348.09) |
| (7.70) | 675 | Ruble | John | | | Ken Trust | 32 Gibson Street | | Warren | PA | 16365- | 4694 | | 8.0303 | 9.1528 | 9.10 | 7.70 | (7.70) |
| 554.20 | 675 | Semeca | John | | | Ken Trust | 32 Gibson Street | | Warren | PA | 16365- | 5250 | | 21.4583 | 30.6912 | 167.86 | 114.65 | 554.20 |
| 5.00 | 675 | Semeca | John | | | Ken Trust | 32 Gibson Street | | Warren | PA | 16365- | 5013 | | 30.3512 | 30.3512 | 135.49 | 114.65 | 5.00 |
| (13.85) | 676 | Semeca | Suzanne | | | | 2909 N. Pine Road | | Buffalo Grove | NY | 12001- | 4694 | | 4.7987 | 11.0525 | 11.46 | 9.69 | (13.85) |
| 1,398.32 | 676 | Overholt | William | | | | 2909 N. Pine Road | | Buffalo Grove | NY | 12001- | 5303 | | 24.2010 | 9.5416 | 118.29 | 100.09 | 1,398.32 |
| (220.00) | 676 | Overholt | Shirley | | | | 2909 N. Pine Road | | Buffalo Grove | NY | 12001- | 5303 | | 11.5207 | 9.2430 | 121.11 | 114.65 | (220.00) |
| (288.83) | 677 | Overholt | Jacqueline | | | | 2909 N. Pine Road | | Buffalo Grove | NY | 12001- | 5303 | | 9.9146 | 9.9146 | 125.11 | 114.65 | (288.83) |
| (211.15) | 678 | Overholt | Jacqueline | | | | 145 Broad Street | | Plattsburgh | NY | 12001- | 5361 | | 12.0005 | 8.5011 | 65.03 | 55.51 | (211.15) |
| (137.57) | 679 | Sullivan | Michael | | | | 145 Broad Street | | Plattsburgh | NY | 12903- | 4959 | | 14.3000 | 7.1560 | 341.34 | 249.55 | (137.57) |
| (80.22) | 680 | Overholt | Melissa | | | | 145 Broad Street | | Plattsburgh | NY | 12001- | 5303 | | 30.7014 | 16.2560 | 192.59 | 137.57 | (80.22) |

*Note: This is a dense, small-font spreadsheet. Values are transcribed to the best readable accuracy; some digits in the numeric columns and some names/addresses may be uncertain.*

| Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 1 | Address 1 | City | State | ZIP | Adjusted Cum Bal Due this Pmt |
|---|---|---|---|---|---|---|---|---|---|
| Godbey | Edward J. | | | | 75-5859 Hanaldi Road, Unit #5 | Kailua - Kona | HI | 96740-8809 | (397.14) |
| Gordon | James M. | | | | 604 Avenue L | Boulder City | NV | 89005-3016 | (40.11) |
| Johnson | Gordon W. | | | | 2021 Royal Wood Lane | Turlock | CA | 95380 | (3,174.01) |
| Johnson | Gordon W. | | | | 2021 Royal Wood Lane | Turlock | CA | 95380 | (596.64) |
| Johnson | Gordon W. | | | | 2021 Royal Wood Lane | Turlock | CA | 95380 | 328.64 |
| McMillen | Jack | | | | 2633 Vinford Way | Palm Springs | CA | 92262 | (50.36) |
| McMillen | | McMillen | Sylvia | | 2633 Vinford Way | Palm Springs | CA | 92262 | (58.00) |
| Wingard | Russell | | | | 1 Newmith Street | Warren | PA | 16365 | 570.86 |
| Wingard | Jack | | | | 1 Newmith Street | Warren | PA | 16365 | 732.94 |
| Crawford | Richard S. | | | | 675 Mason Street | Morrisonville | NY | 12962 | 5,418.44 |
| Crawford | Richard S. | | | | 675 Mason Street | Morrisonville | NY | 12962 | 208.56 |
| Crawford | Richard S. | | | | 675 Mason Street | Morrisonville | NY | 12962 | 263.91 |
| Toms | Valda | | | | 10936 S. Kestner Avenue SW | Oak Lawn | IL | 60453 | 254.22 |
| Toms | Valda | | | | 10936 S. Kestner Avenue SW | Oak Lawn | IL | 60453 | 5,844.76 |
| Quinn | Albert | Quinn | Rosemary | | 399 Violet Tangerine Square SW | Vero Beach | FL | 32966 | (26.74) |
| Quinn | Albert | Quinn | Rosemary | | 399 Violet Tangerine Square SW | Vero Beach | FL | 32966 | 4,053.62 |
| Quinn | Albert | Quinn | Rosemary | | 399 Violet Tangerine Square SW | Vero Beach | FL | 32966 | 219.45 |
| Quinn | Albert | Quinn | Rosemary | | 399 Violet Tangerine Square SW | Vero Beach | FL | 32966 | 521.60 |
| Quinn | Albert | Quinn | Rosemary | | 399 Violet Tangerine Square SW | Vero Beach | FL | 32966 | (43.17) |
| Quinn | William | Quinn | Rosemary | | 399 Violet Tangerine Square SW | Vero Beach | FL | 32966 | (216.59) |
| Quinn | Albert | Quinn | Rosemary | | 399 Violet Tangerine Square SW | Vero Beach | FL | 32411 | (40.11) |
| Quinn | Anthony | Quinn | Rosemary | | 1348 Stonehaven Estates Drive | West Palm Beach | FL | 32562 | (231.00) |
| Bartley | William | | Gloria | | 40199 Via Marina | Murrieta | CA | 92562 | 397.54 |
| Neuma | Noura | | | Johnson, Ken & Martha - Asset Purchase | 25250 E. Highway 110 | Callan | CO | 80806 | 1,054.43 |
| Neuma | Patricia | | | c/o Sandra Wall Howard Leroth Trust | 25250 E. Highway 110 | Callan | CO | 80806 | 1,546.20 |
| Leuch | Patricia | | | c/o Sandra Wall Howard Leroth Trust | 25250 E. Highway 110 | Callan | CO | 80808 | (35.97) |
| Leuch | Sandra | | | c/o Sandra Wall Howard Leroth Trust | 4504 Linden Lane | Callan | CO | 80808 | 268.30 |
| Miller | Carl R. | | | Carl Miller Trust | 1393 Moran Court | Hoffman Estates | IL | 60169-1200 | (45.81) |
| Blucke | Robert | | | Tadeucz Dziarski Trust | 344 Longhorn Drive | Apopka | FL | 32712-5357 | 2,120.85 |
| Blucke | Robert | | | Tadeucz Dziarski Trust | 344 Longhorn Drive | Apopka | FL | 32712-5357 | (202.56) |
| Blucke | Robert | | | | 344 Longhorn Drive | Apopka | FL | 32712-5357 | (325.09) |
| Schwartz | Robert | | | | HC 3, Box 87 | Tionesta | PA | 16353 | 27.99 |
| Schwartz | Robert | | | | HC 3, Box 87 | Tionesta | PA | 16353 | 51.99 |
| Schwartz | Earl C. | | | | HC 3, Box 87 | Tionesta | PA | 16353 | (81.02) |
| Schwartz | Earl C. | | | | HC 3, Box 87 | Tionesta | PA | 16353 | (26.74) |
| Lee | A. | | | | 989 E. Plata Avenue | Phoenix | AZ | 85024 | 1,546.20 |
| Seabloom | Joan M. | | | | 2819 Poplar Creek Lane | Riding Meadows | IL | 60008 | (130.04) |
| McCall | Joan M. | | | McCall Family Trust | 2819 Poplar Creek Lane | Riding Meadows | IL | 60008 | 1,502.08 |
| Weil | Donna | | | | 25250 E. Hwy #110 | Callan | CO | 80806 | 1,546.20 |
| Weil | Donna | | | | 25250 E. Hwy #110 | Callan | CO | 80806 | 1,074.61 |
| Weil | Sandra | | | | 25250 E. Hwy #110 | Callan | CO | 80806 | 7,942.06 |
| Ayala | Carl R. | | | | 1323 Cumberland Circle West | Elk Grove Village | IL | 60007 | 2,974.26 |
| Trisvett | Robert | | | | 7703 Hamilton Avenue | Burr Ridge | IL | 60527 | 611.65 |
| Trisvett | Robert | | | | 1284 Lynn Terrace | Highland Park | IL | 60035 | 1,393.33 |
| Schwartz | Robert | | | | 1284 Lynn Terrace | Highland Park | IL | 60035 | (108.30) |
| Schwartz | Robert | | | | 1284 Lynn Terrace | Highland Park | IL | 60035 | 1,804.23 |
| Falls | Earl C. | | | | 12842 S. Clinton Street | Blue Island | IL | 60406 | 480.40 |
| Falls | Earl C. | | | | 12842 S. Clinton Street | Blue Island | IL | 60406 | 3,385.78 |
| Falls | Earl C. | | | | 12842 S. Clinton Street | Blue Island | IL | 60406 | (46.81) |
| Daly | Lee A. | Weber | Etta M. | Weber Family Trust | 7017 N. Dog Town Lane | Elmwood | IL | 61529-9704 | 2,038.80 |
| Ambrogi | Joan M. | | Valerie | Van Voorhees - Est of Wayne & Barbara | 2819 Poplar Creek Lane | Freeland | TX | 77584 | (89.33) |
| Ambrogi | Joan M. | | Georgia | Gates Family Trust | 2819 Poplar Creek Lane | Freeland | TX | 77584-2012 | (130.04) |
| Knopff | Olga M. | | | McCall Family Trust | 6945 87th Drive | Pearland | AZ | 85305 | |
| Knopff | Olga M. | | | McCall Family Trust | 6945 87th Drive | Pearland | AZ | 85305 | |
| Boeman | Micah J. | | | Boeman Family Trust | 834 Hathaway Court | North Aurora | IL | 60542-2000 | |
| Boeman | Micah J. | | | Boeman Family Trust | 834 Hathaway Court | North Aurora | IL | 60542-2000 | |
| Boeman | Micah J. | | | Boeman Family Trust | 834 Hathaway Court | North Aurora | IL | 60542-2000 | |
| Boeman | Micah J. | | | Boeman Family Trust | 834 Hathaway Court | North Aurora | IL | 60542-2000 | |
| Boeman | Micah J. | | | Boeman Family Trust | 834 Hathaway Court | North Aurora | IL | 60542-2000 | |
| Johnson | | | | | 20 Ballingbrook Drive, #29 | Jackson | CO | 80643 | |
| Boeman | Micah J. | | | | 811 Navry Lane | Oakbrook | IL | 60523 | |
| Boeman | Micah J. | | | | 811 Navry Lane | Oakbrook | IL | 60523 | |
| Day | Gene D. | | | | 2960 1st Avenue | Greeley | CO | 80631 | |
| Reule | Floyd | | Gloria | | 14821 Walpole Street | Posen | IL | 60469 | |
| Reule | Floyd | | Gloria | | 14821 Walpole Street | Posen | IL | 60469 | |
| Zolkowski | Steven F. | | | | 16 W. 475 S. Frontage Road | Burr Ridge | IL | 60527-6282 | |
| Zolkowski | Steven F. | | | | 16 W. 475 S. Frontage Road | Burr Ridge | IL | 60527-6282 | |

| Adjusted Cum Bal Due Prin Amt | INUM | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 1 | Entity Name 2 | Address 1 | Address 2 | Address 211 | City | State | ZIP | Policy | Sub-ID | Investor's % Interest policy | Investor Cum Bal Due this policy | Prem. Used through 7/1/14 | Unused Prem. as of 7/1/14 | Adjusted Cum Bal Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (27.67) | 742 | Ziolkowski | Steven F. | | | | | 16 W. 475 S. Frontage Road | | Suite 211 | Burr Ridge | IL | 60527-6292 | 5062 | | 20.6585 | | 32.71 | 27.67 | (27.67) |
| (637.99) | 742 | Ziolkowski | Steven F. | | | | | 16 W. 475 S. Frontage Road | | Suite 211 | Burr Ridge | IL | 60527-6292 | 5130 | | 12.5007 | | 753.98 | 637.99 | (637.99) |
| (90.67) | 743 | Ziolkowski | Steven F. | | | | | 16 W. 475 S. Frontage Road | | Suite 211 | Burr Ridge | IL | 60527-6292 | 5159 | | 52.414 | | 117.00 | 90.67 | (90.67) |
| (140.84) | 743 | Ziolkowski | Steven F. | | | | | 16 W. 475 S. Frontage Road | | Suite 211 | Burr Ridge | IL | 60527-6292 | 5062 | | 44.5584 | | 166.45 | 140.84 | (140.84) |
| (296.13) | 744 | Stolfa | Thomas A. | | | | | 126 Fairway Drive | | | La Grange | IL | 60525 | 5130 | | 64.9288 | | 348.08 | 296.13 | (296.13) |
| (14.18) | 744 | Stolfa | Thomas A. | | | | | 126 Fairway Drive | | | La Grange | IL | 60525 | 5062 | | 10.5792 | | 16.75 | 14.18 | (14.18) |
| (195.99) | 744 | Stolfa | Thomas A. | | | | | 126 Fairway Drive | | | La Grange | IL | 60525 | 5130 | | 31.2012 | | 230.52 | 195.99 | (195.99) |
| 171.04 | 745 | Johnson | David C. | Johnson | | Estate of Myrtle E. Johnson | | 541 S. var Johnson Road | | | Sugar Grove | IL | 16350- | 4964 | | 2.3933 | 184.41 | 15.80 | 13.37 | 171.04 |
| 3,092.49 | 745 | Johnson | David C. | | | | | 541 S. 2750 W. | | | Roy | UT | 84067 | 4964 | | 6.5007 | 3,236.88 | 159.70 | 144.39 | 3,092.49 |
| (144.39) | 748 | Hough | Stephen G. | | | | | 9892 Deerhaven Drive | | | Santa Ana | CA | 92705-1507 | 2347 | | 3.9476 | | 170.65 | 144.39 | (144.39) |
| (110.93) | 748 | Hough | Stephen G. | | | | | 9892 Deerhaven Drive | | | Santa Ana | CA | 92705-1507 | 4700 | | 6.6597 | | 131.95 | 110.93 | (110.93) |
| (28.74) | 748 | Hough | Stephen G. | | | | | 9892 Deerhaven Drive | | | Santa Ana | CA | 92705-1507 | 4950 | | 0.9502 | | 31.60 | 26.74 | (28.74) |
| (130.04) | 748 | Hough | Stephen G. | | | | | 9892 Deerhaven Drive | | | Santa Ana | CA | 92705-1507 | 4964 | | 4.7007 | | 153.68 | 130.04 | (130.04) |
| 3,092.49 | 748 | Mold | Stephen G. | | | | | 5041 S. 2750 W. | | | Roy | UT | 84067 | 5130 | | 6.5007 | | 117.00 | 71.99 | 1,520.55 |
| 815.69 | 749 | Nolen | Henry J. | Dorothy A. | | | | 19975 Clipton Drive | | | Orland Park | IL | 60467- | 5130 | | 2.5502 | | 153.68 | 130.04 | 815.69 |
| 247.91 | 751 | Erfurth | Henry J. | Dorothy A. | | | | 19975 Clipton Drive | | | Orland Park | IL | 60467- | 2347 | | 2.5502 | | 47.82 | 40.48 | 247.91 |
| (108.14) | 752 | Knopf | Joanne | Allen | | | | 1534 N. Saint Marks Place | | | Palatine | IL | 60067- | 2347 | | 3.9476 | | 127.81 | 108.14 | (108.14) |
| 40.91 | 752 | Knopf | Joanne | Parker | | | | 1534 N. Saint Marks Place | | | Palatine | IL | 60067- | 4950 | | 4.9505 | 510.20 | 127.99 | 108.40 | 40.91 |
| 164.32 | 753 | Porter | Eric | Parker | | | | 2396 Oakriver Circle | | | Pleasanton | CA | 94588- | 4964 | | 3.5750 | 184.38 | 23.70 | 20.06 | 164.32 |
| (37.44) | 754 | Knopf | Joanne | | | | | 1534 N. Saint Marks Place | | | Palatine | IL | 60067- | 4964 | | 5.5286 | | 37.50 | 37.44 | (37.44) |
| (35.54) | 755 | Anderson | Raymond | Donald G. | | | | 317 Holly Tree Court | | | Chariton | IN | 50049- | 5130 | | 6.8733 | | 44.24 | 37.44 | (35.54) |
| 9892 | 756 | Telleffsen | Lucy H. | Donald G. | | | | 601 Alohm Avenue | | | Elgin | IL | 60124-3803 | 4964 | | 6.3189 | 131.52 | 42.00 | 35.54 | (35.54) |
| (101.65) | 756 | Telleffsen | Lucy H. | | | | | 4920 N. Molvina Avenue | | | Chicago | IL | 60630-2908 | 5130 | | 1.7117 | | 97.12 | 35.41 | 9892 |
| 603.39 | 757 | Greenberg | Milton | Milton Greenberg Revocable Trust | | | | 11225 East Sorrel Lane | | | Scottsdale | AZ | 85259- | 4964 | | 4.9505 | 645.41 | 187.87 | 151.31 | 603.39 |
| 1,602.61 | 757 | Greenberg | Milton | Milton Greenberg Revocable Trust | | | | 11225 East Sorrel Lane | | | Scottsdale | AZ | 85259- | 5130 | | 2.5982 | 1,732.65 | 153.68 | 130.04 | 1,602.61 |
| 143.47 | 758 | Beal | David S. | Beal - Estate of David K. Beal | | | | 322 Lord Road | | | Carder | NY | 13074- | 4917 | | 4.5002 | 143.47 | | | 143.47 |
| 133.82 | 758 | Beal | David S. | Beal - Estate of David K. Beal | | | | 322 Lord Road | | | Carder | NY | 13074- | 5195 | | 9.2767 | 149.83 | 16.55 | 14.01 | 133.82 |
| (585.17) | 759 | Anderson | Roger L. | | | | | 717 North 11th Street | | | Chariton | IN | 50049- | 5130 | | 11.5207 | | 691.56 | 585.17 | (585.17) |
| (105.59) | 760 | Krops | Orin C. | Margret W. | | | | 6915 E. Olmsted Avenue, #2 | | | Mesa | AZ | 85215-2883 | 4917 | | 10.0010 | | 124.79 | 105.59 | (105.59) |
| 96.62 | 760 | Dhou | | | | | | 601 Alohm Avenue | | | Elgin | IL | 60124-3803 | 5130 | | 2.0789 | 2,295.52 | | | 2,295.52 |
| 2,295.52 | 762 | Krim | Dhou | | | | | 601 Alohm Avenue | | | Elgin | IL | 60124-3803 | 5130 | | 9.0005 | 2,295.52 | | | 2,295.52 |
| 480.34 | 762 | Krim | Dhou | | | | | 601 Alohm Avenue | | | Elgin | IL | 94120- | 4950 | | 7.7297 | 508.36 | 33.11 | 28.02 | 480.34 |
| | 762 | Krim | Dhou | | | | | 601 Alohm Avenue | | | Elgin | IL | 94120- | 5277 | | 5.6477 | | | | |
| | 762 | Krim | Dhou | | | | | 601 Alohm Avenue | | | Elgin | IL | 94120- | 5257 | | 1.9995 | | | | |
| (78.54) | 762 | Krim | Dhou | | | | | 601 Alohm Avenue | | | Elgin | IL | 94120- | 5195 | | 13.7298 | | 92.86 | 78.54 | (78.54) |
| 288.64 | 763 | Caliendo | Jeanne M. | | | | | 100/373 Hampshire Lane | | | Willowbrook | IL | 60527- | 5130 | | 6.3567 | 86.6997 | 90.46 | 76.54 | 288.64 |
| 24.89 | 765 | Szynske | Robert | | | | | 445 South Holly Street | | | Denver | CO | 80246-1422 | 5207 | | 2.8608 | 24.89 | | | 24.89 |
| 836.00 | 766 | Rudman | Richard | | | | | 1841 Tamalon Road | | | South Bend | IN | 46615- | 5128 | | 4.5032 | 900.02 | 78.38 | 64.63 | 836.00 |
| 193.53 | 767 | Arnold | Pert E. | Arnold - Estate of Joseph E. Arnold | | | | 415 N. York St., Apt #310 | | | Elmhurst | IL | 60126-2909 | 5130 | | 9.2767 | 170.04 | | | 193.53 |
| 362.24 | 772 | Moore | Thomas | Moore Family Trust | | | | 415 N. York St., Apt #310 | | | Elmhurst | IL | 60126-2909 | 5129 | | 0.0005 | | 49.67 | 42.02 | 362.24 |
| 338.45 | 772 | Moore | Thomas | Moore Family Trust | | | | 415 N. York St., Apt #310 | | | Elmhurst | IL | 60126-2909 | 5347 | | 14.5000 | 377.69 | 46.26 | 39.15 | 338.45 |
| 595.73 | 772 | Moore | Thomas | Moore Family Trust | | | | 415 N. York St., Apt #310 | | | Elmhurst | IL | 60126-2909 | 5172 | | 14.3000 | 668.33 | 85.80 | 72.90 | 595.73 |
| | 772 | Moore | Thomas | Moore Family Trust | | | | 415 N. York St., Apt #310 | | | Elmhurst | IL | 60126-2909 | 5217 | | 20.4224 | | 109.95 | 93.04 | |
| 588.87 | 773 | Malach | Elliott | Gardner | | | | 1014 20th Street | | | Galveston | TX | 77550- | 5275 | | 9.7362 | 589.87 | | | 588.87 |
| 2,513.60 | 773 | Malach | Elliott | Gaather | | | | 1014 20th Street | | | Galveston | TX | 77550- | 4938 | | 23.8841 | 1,055.81 | 198.15 | 168.98 | 2,513.60 |
| 1,000.36 | 776 | Angelocci | Mario | Foeller | | | | 305 Coxhall Circle | | | Martinez | CA | 94553- | 4941 | | 9.5333 | 1,005.81 | 65.53 | 55.45 | 1,000.36 |
| 1,509.79 | 776 | Angelocci | Mario | Angelocci - Mario Angelocci Trust | | | | 309 Coxhall Circle | | | Loudon | TN | 37774- | 5275 | | 21.5674 | 1,559.79 | | | 1,509.79 |
| 2,391.76 | 778 | Connelly | Jack W. | | | | | 318 W. Erie Street | | | Gallatin | TN | 37066- | 5207 | | 35.8097 | 2,544.68 | 180.91 | 153.07 | 2,391.76 |
| 1,434.70 | 778 | Connelly | Jack W. | | | | | 318 W. Erie Street | | | Gallatin | TN | 37066- | 2347 | | 3.9476 | 1,434.70 | | | 1,434.70 |
| (28.02) | 778 | Connelly | Sheila | | | | | 318 W. Erie Street | | | Gallatin | TN | 37066- | 5128 | | 7.7297 | | 33.11 | 28.02 | (28.02) |
| (72.90) | 779 | Connelly | Sheila | | | | | 19459 N. Marble Canyon Court | | | Spring Valley | AZ | 85128- | 5277 | | 24.2372 | | 85.80 | 72.90 | (72.90) |
| (48.56) | 780 | Cosentino, Jr. | Anthony F. | Cosentino - A. Cosentino Family Trust | | | | 19459 N. Marble Canyon Court | | | Surprise | AZ | 85574-5122 | 5217 | | 10.6588 | | 57.38 | 48.56 | (48.56) |
| 371.40 | 780 | Cosentino, Jr. | Anthony F. | Cosentino - A. Cosentino Family Trust | | | | 19459 N. Marble Canyon Court | | | Surprise | AZ | 85574-5122 | 5229 | | 24.9090 | 371.40 | | | 371.40 |
| 1,256.58 | 781 | Machleidord | Robert H. | Beth D. | | | | 639 Ferdinand Avenue, Apt. #2 | | | Forest Park | IL | 60130- | 5277 | | 20.4224 | 1,300.02 | 109.95 | 93.04 | 1,256.58 |
| 278.20 | 781 | Machleidord | Robert H. | Beth D. | | | | 13791 SE 86th Court | | | Summerfield | FL | 34491- | 2347 | | 3.9476 | 20.20 | | | 278.20 |
| 434.71 | 783 | Panicer | James R. | Houtz | | | | 12658 Muskogen Avenue | | | Chicago | IL | 60633- | 6023 | | 21.5543 | 562.29 | 150.77 | 127.58 | 434.71 |
| 336.90 | 783 | Panicer | James R. | Houtz | | | | 12658 Muskogen Avenue | | | Chicago | IL | 60633- | 6023 | | 11.5551 | 461.26 | 146.67 | 124.36 | 336.90 |
| 590.34 | 783 | Panicer | James R. | | | | | 12658 Muskogen Avenue | | | Chicago | IL | 60633- | 5380 | | 100.0000 | 799.82 | 247.56 | 209.48 | 590.34 |
| 371.40 | 784 | Panicer | Dale A. | | | | | 508 South Street | | | Brighton | IA | 52540- | 5229 | | 5.7378 | | | | 371.40 |
| 882.32 | 785 | Hamilton | Dale A. | | | | | 508 South Street | | | Brighton | IA | 52540- | 2347 | | 3.9423 | 892.32 | | | 882.32 |
| 685.86 | 785 | Hamilton | Dale A. | | | | | 508 South Street | | | Brighton | IA | 52540- | 4917 | | 7.1712 | 685.86 | | | 685.86 |

| ID | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name1 | Address 1 | City | State | ZIP | Policy | % Interest | Investor's Bal Due this line | Prem. Used through 7/15/14 | Unused Prem. as of | Adjusted Cum Bal Due this line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | Hamilton | Dale A. | | | c/o Hugh Hamilton | 508 South Street | Brighton | IA | 52540 | 5128 | 8.5178 | 404.77 | 395.70 | 30.91 | 373.98 |
| 785 | Hamilton | Dale A. | | | c/o Hugh Hamilton | 508 South Street | Brighton | IA | 52540 | 5250 | 14.5000 | 534.65 | 496.20 | 39.15 | 495.50 |
| 785 | Hamilton | Dale A. | | | c/o Hugh Hamilton | 508 South Street | Brighton | IA | 52540 | 5173 | 23.9831 | | | | |
| 786 | Rodheaver | Ronald A. | | | | 1370 S. Magnolia | Plainfield | IL | 60544 | 2347 | 6.3161 | | | | |
| 786 | Rodheaver | Ronald A. | | | | 1370 S. Magnolia | Plainfield | IL | 60544 | 4493 | 14.6008 | | | | |
| 786 | Rodheaver | Ronald A. | | | | 1370 S. Magnolia | Plainfield | IL | 60544 | 5301 | 95.4287 | | | | |
| 786 | Rodheaver | Ronald A. | | | | 1370 S. Magnolia | Plainfield | IL | 60544 | 5195 | 18.4008 | | | | |
| 787 | Allsop | Josephine B. | Brady | | Brady - Estate of Juanita B. Brady | 102 RR 2, Box 102 | Beecher City | IL | 62414 | 4246 | 20.1664 | 877.29 | 840.76 | 40.60 | 877.29 |
| 787 | Allsop | Josephine B. | Brady | | Brady - Estate of Juanita B. Brady | 102 RR 2, Box 102 | Beecher City | IL | 62414 | 5195 | 19.8413 | 498.35 | 1,767.93 | 50.68 | 438.35 |
| 788 | Marquis | Eva | | | | 6905 South Jewel Road | Hanford | AZ | 35015 | 4471 | 13.6007 | 1,767.93 | 350.60 | 46.97 | 1,767.93 |
| 789 | Schreyer | William A. | | | | 816 S. State Street | Belvidere | IL | 61008-4435 | 5128 | 17.1930 | 859.46 | 590.09 | 59.99 | 812.49 |
| 789 | Schreyer | William A. | | | | 816 S. State Street | Belvidere | IL | 61008-4435 | 5250 | 4.7253 | 599.09 | 232.42 | 50.68 | 599.41 |
| 790 | Kelly | Anita W. | | | | 1225 Luther Lane, Apt. #631 | Arlington Heights | IL | 60004 | 5195 | 5.4108 | 222.42 | | 19.61 | 212.81 |
| 790 | Kelly | Anita W. | | | | 1225 Luther Lane, Apt. #631 | Arlington Heights | IL | 60004 | 5128 | 25.5419 | | | | |
| 791 | Demery | Phyllis | | | | 826 E. 2700 North Road | Moweaqua | IL | 62550 | 5207 | 18.9249 | | 154.10 | 17.70 | (130.39) |
| 791 | Demery | Phyllis | | | | 826 E. 2700 North Road | Moweaqua | IL | 62550 | 5207 | 60.0024 | | 274.06 | 27.14 | (231.90) |
| 791 | Demery | Phyllis | | | | 826 E. 2700 North Road | Moweaqua | IL | 62550 | 4246 | 6.3582 | 71.09 | 16.55 | 14.01 | 57.08 |
| 792 | Hall | Galen K. | | | | 2070 W.C.R. 45 | LaSalle | CO | 80645 | 5373 | 9.3649 | 468.83 | 80.19 | 67.86 | 400.97 |
| 792 | Hall | Galen K. | | | | 2070 W.C.R. 45 | LaSalle | CO | 80645 | 5195 | 20.3168 | | | | |
| 794 | Jasicki | Olin D. | Baker | Helen E. | Baker Living Trust | 4 Frenzeler Drive | Bloomington | IL | 61704 | 4246 | 29.7025 | 295.14 | 91.35 | 17.30 | 217.84 |
| 794 | Jasicki | Olin D. | Baker | Helen E. | Baker Living Trust | 4 Frenzeler Drive | Bloomington | IL | 61704 | 5128 | 20.0938 | 378.50 | 91.14 | 14.51 | 186.09 |
| 795 | Kosonda | Mary J. | | | | 16725 South 86th Avenue | Tinley Park | IL | 60477-2220 | 4941 | 4.9086 | 236.41 | 32.08 | 27.14 | 212.27 |
| 795 | Kosonda | Mary J. | Kreiher | Susannah C. | Slika - Frank Slika Family Living Trust | 16725 South 86th Avenue | Tinley Park | IL | 60477-2220 | 4246 | 6.1093 | 186.93 | 26.15 | 22.13 | 174.80 |
| 795 | Kosonda | Mary J. | Kreiher | Susannah C. | Slika - Frank Slika Family Living Trust | 16725 South 86th Avenue | Tinley Park | IL | 60477-2220 | 5128 | 19.0727 | 461.55 | | | 401.70 |
| 796 | Slika | Steven J. | Kreiher | Susannah C. | Slika - Frank Slika Family Living Trust | 12220 Oak Crest Drive | Huntley | IL | 60142 | 4941 | 23.5214 | 564.52 | | | 564.52 |
| 796 | Slika | Steven J. | Kreiher | Susannah C. | Slika - Frank Slika Family Living Trust | 12220 Oak Crest Drive | Huntley | IL | 60142 | 4246 | 5.6131 | 172.56 | | | 172.56 |
| 796 | Slika | Steven J. | Kreiher | Susannah C. | Slika - Frank Slika Family Living Trust | 12220 Oak Crest Drive | Huntley | IL | 60142 | 5128 | 90.7330 | 1,685.13 | 69.39 | | 1,685.13 |
| 796 | Slika | Steven J. | Kony | Helen | Slika - Frank Slika Family Living Trust | 12220 Oak Crest Drive | Huntley | IL | 60142 | 5129 | 23.4930 | 851.98 | 154.31 | 58.72 | 743.26 |
| 797 | Kony | Alfred | | | | 6627 W. 91st Street | Oak Lawn | IL | 60453 | 5195 | 19.2012 | 1,926.67 | | | 1,771.54 |
| 798 | Meyer | Barbara A. | | | | 2819 Poplar Creek Lane | Pearland | TX | 77584 | 5373 | 11.1997 | | 43.80 | 36.04 | (96.04) |
| 799 | Meyer | Barbara A. | | | | 2819 Poplar Creek Lane | Pearland | TX | 77584 | 5128 | 11.3399 | | 36.69 | 31.04 | (31.04) |
| 799 | Meyer | Barbara A. | Roberts | Walter L. | Russell - Mr. Dennis Russell | 2819 Poplar Creek Lane | Pearland | TX | 77584 | 5173 | 13.8981 | | | | |
| 802 | Fodera | Pauline | Roberts | Walter L. | Russell - Mr. Dennis Russell | 8491 Muirfield Street | Memphis | TN | 38015 | 5173 | 8.4380 | 1,031.49 | 102.06 | 86.36 | 945.13 |
| 803 | Fodera | Pauline | Roberts | Walter L. | Russell - Mr. Dennis Russell | 8491 Muirfield Street | Memphis | TN | 38015 | 5395 | 16.5887 | 464.40 | | | |
| 803 | Goodsell | Arjuhlee | | | | 8500 West St. Joseph Avenue | Chicago | IL | 60656 | 4941 | 11.8976 | | 81.37 | 68.65 | (98.85) |
| 805 | Feren | Marjorie G. | Feren | Rhonda | Feren, Executor - Estate of John Bollmann | P O Box 2981 | Chicago | IL | 60690 | 4471 | 8.1959 | | 155.71 | 135.71 | (135.71) |
| 806 | Betz | Betty | | | Bollmann - Estate of John Bollmann | 17318 Tamar Lane | Tinley Park | IL | 60477 | 5207 | 46.3282 | 368.92 | 160.39 | 98.62 | 272.30 |
| 807 | Layton | Terry N. | | | | 1771 NFD Andrew Court | Long Grove | IL | 60047-2317 | 4941 | 11.9167 | 433.78 | 114.19 | 94.12 | 968.77 |
| 807 | Layton | Terry N. | | | | 1771 NFD Andrew Court | Long Grove | IL | 60047-2317 | 5129 | 17.5410 | | | | |
| 807 | Layton | Terry N. | | | | 1771 NFD Andrew Court | Long Grove | IL | 60047-2317 | 5395 | 15.8542 | | 81.91 | 69.31 | (69.31) |
| 807 | Layton | Terry N. | | | | 1771 NFD Andrew Court | Long Grove | IL | 60047-2317 | 5207 | 57.6564 | 1,109.95 | | | 1,044.79 |
| 808 | Galdino | Guenter | | | | 7N 415 Lundborg Rd | St. Charles | IL | 60174 | 5211 | 6.0753 | | 77.00 | 65.16 | (65.16) |
| 810 | Deakins | Howard E. | Deakins | Dorothy C. | | 7N 415 Lundborg Rd | St. Charles | IL | 60174 | 5283 | 10.8006 | 10.8806 | | | |
| 811 | Deakins | Howard E. | Deakins | Dorothy C. | | 1471 Songbird Drive, Apt. #309 | Kissimmee | FL | 34746 | 5373 | 3.3752 | 310.92 | 46.78 | 39.20 | 3,487.88 |
| 813 | Deakins | Howard E. | Deakins | Dorothy C. | | 1471 Songbird Drive, Apt. #309 | Kissimmee | FL | 34746 | 5190 | 11.7179 | 1,746.38 | 194.84 | 139.48 | 1,005.72 |
| 813 | Deakins | Howard E. | Deakins | Dorothy C. | | 1471 Songbird Drive, Apt. #309 | Kissimmee | FL | 34746 | 5243 | 2.7259 | 400.60 | 59.14 | 50.65 | 359.41 |
| 813 | Deakins | Howard E. | Deakins | Dorothy C. | | 1471 Songbird Drive, Apt. #309 | Kissimmee | FL | 34746 | 5371 | 6.9504 | | | | |
| 814 | Muller | Robert | | | | 5101 Hiawatha Drive | Ottawa | IL | 61350 | 5050 | 6.0073 | 11.0000 | 106.95 | 90.50 | (90.50) |
| 814 | Preston | Margaret H. | | | | 5101 Hiawatha Drive | Ottawa | IL | 61350 | 5195 | 5.5164 | 163.79 | 138.60 | | (138.60) |
| 814 | Preston | Margaret H. | | | | 5101 Hiawatha Drive | Ottawa | IL | 61350 | 5207 | 16.9739 | | | | |
| 815 | Preston | M.H. | | | | 406 Brentwood Road | Florence | SC | 29501 | 5050 | 5.1984 | 692.36 | 69.92 | 59.19 | 633.20 |
| 816 | Peschel | William | | | | 406 Brentwood Road | Florence | SC | 29501 | 5190 | 11.1179 | 1,919.87 | 194.64 | 139.48 | 1,908.89 |
| 816 | Peschel | William | | | | 406 Brentwood Road | Florence | SC | 29501 | 5243 | 2.7259 | 15.8887 | | | |
| 817 | Herman | Ben | | | | 325 North Leah Road | Portland | TN | 37148 | 5050 | 5.0628 | 632.25 | 64.17 | 54.30 | 577.95 |
| 817 | Herman | Ben | | | | 325 North Leah Road | Portland | TN | 37148 | 5195 | 2.2259 | | | | |
| 817 | Herman | Ben | | | | 325 North Leah Road | Portland | TN | 37148 | 5257 | 10.3125 | | 59.14 | 50.65 | (50.05) |
| 817 | Herman | Ben | | | | 325 North Leah Road | Portland | TN | 37148 | 5243 | 9.3125 | | | | |
| 818 | Herman | Marianne | | | | 476 Ebay Tree Circle | Vernon Hills | IL | 60061-1235 | 4627 | 4.8899 | | 312.69 | 264.08 | (264.08) |
| 819 | Stedmore | Sidney | | | | 476 Ebay Tree Circle | Vernon Hills | IL | 60061-1235 | 4194 | 7.5000 | | 61.18 | 51.76 | (51.76) |
| 820 | Stedmore | Sidney | | Rhonda | | 476 Ebay Tree Circle | Vernon Hills | IL | 60061-1235 | 5257 | 19.2012 | | 120.69 | 100.04 | (100.04) |
| 821 | Lagioia | Charles A. | Lagioia | Linda J. | | 4226 Ellington Avenue | Western Springs | IL | 60558-1209 | 5207 | 3.0363 | | 42.73 | 41.83 | (114.65) |
| 821 | Lagioia | Charles A. | Lagioia | Linda J. | | 4226 Ellington Avenue | Western Springs | IL | 60558-1209 | 5331 | 30.9312 | | 191.19 | 35.40 | (35.40) |
| 821 | Lagioia | Charles A. | Lagioia | Linda J. | | 4226 Ellington Avenue | Western Springs | IL | 60558-1209 | 5207 | 16.9720 | | 234.79 | 181.75 | (181.75) |
| 822 | Darien | George | | Cheryl | | 519 Wiggins Drive | Schaumburg | IL | 60193-3064 | 5243 | 5.8744 | 442.34 | 72.24 | 55.78 | (72.40) |
| 822 | Stavropoulos | George | | Cheryl | | 519 Wiggins Drive | Schaumburg | IL | 60193-3064 | 5371 | 21.9879 | 753.31 | 71.95 | 60.90 | 590.58 |
| 825 | Ekhlund | Melvin L. | | | c/o Dr. Fred Vukovich | 1025 71st Street | Darien | IL | 60561-4027 | 5243 | 5.4518 | 15.8541 | 334.24 | 27.60 | 693.26 |
| 826 | Ekhlund | Melvin L. | | | | 4324 NE 132nd Street, #215 | Omaha | NE | 68164 | 4184 | 19.3095 | 333.35 | 204.59 | 173.11 | (173.11) |
| 826 | Ekhlund | Melvin L. | | | | 4324 NE 132nd Street, #215 | Omaha | NE | 68164 | 5190 | 21.8687 | 322.64 | 122.55 | 103.52 | (103.52) |

| Adjusted Cum Bal Due thru 7/15/14 | IN/M# | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 1 | Address 1 | Address 2 | Address 3 | City | State | ZIP | Policy (Sub-E) | Investor's % Interest | Investor Cum Bal Due thru 7/15/14 | Prem. Used through 7/15/14 | Unused Prem. as of 7/15/14 | Adjusted Cum Bal Due thru 7/15/14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (82.50) | 826 | Einhold | Mohni L. | | | | 4324 NE 132nd Street, #215 | | | Omaha | NE | 68164 | 5194 | 100.0000 | 16,268 | 16,350 | 82.50 | (82.50) |
| 3,785.23 | 827 | Ne Neil | Mary | | | | 4324 NE 132nd Terr. #215 | | | Omaha | NE | 68164 | 5190 | 100.0000 | 16,709 | 12,924 | 209.23 | 3,785.23 |
| 213.90 | 828 | Kornfend | William | | | | 324 Las Flores Terrace | | | San Diego | CA | 92116 | 5199 | | 18,659 | 18,445 | 213.90 | 213.90 |
| 213.90 | 828 | Kornfend | William | | | | 27590 Forest Garden Road | | | Wauconda | IL | 60084-2831 | 5243 | | 18,659 | 18,445 | 213.90 | 213.90 |
| 295.72 | 828 | Kornfend | William | | | | 27590 Forest Garden Road | | | Wauconda | IL | 60084-2831 | 5243 | | 13,820 | 13,525 | 295.72 | 295.72 |
| | 828 | Kornfend | William | | | | 27590 Forest Garden Road | | | Wauconda | IL | 60084-2831 | 5243 | | 13,525 | | | |
| 520.12 | 828 | Anderson | Loulla | c/o Mr. Ayn Drummond | | | 27590 Forest Garden Road | | | Wauconda | IL | 60084-2831 | 5352 | | 67,507 | 780.01 | 259.89 | 520.12 |
| 778.04 | 829 | Anderson | William | | | | 4594 General Forest Drive | | | Bon Aqua | TN | 37025 | 5243 | | 3,532 | 74.92 | 63.40 | 778.04 |
| 2,638.14 | 830 | Fortuna | Gregory | | | | 4995 Brecken wood Road | | | Rockford | IL | 61107 | 5243 | | 6,264 | 85.55 | 72.60 | 2,638.14 |
| | 830 | Fortuna | Gregory | | | | 4995 Brecken wood Road | | | Rockford | IL | 61107 | 5243 | | 12,487 | 270.85 | 229.13 | |
| (50.05) | 831 | Lucas | Carl Jane | Schaedel - R. Schaedel Trust | | | 20 Beach Drive | | | Flaitshough | NY | 12901 | 5243 | | 2,259 | 59.14 | 50.05 | (50.05) |
| (79.02) | 832 | Schaedel | Dennis R. | Schaedel - R. Schaedel Trust | | | 4526 N. Semlnole Drive | | | Glenview | IL | 60026-7302 | 5352 | | 7,968 | 100.89 | 85.56 | (79.02) |
| 526.67 | 833 | Hanel | Dennis | Hanel - Kaytee N. Hanel Trust | | | 4630 Piccadilly Hill Road | | | Cary | IL | 16607 | 5243 | | 13,507 | 6.34 | | 526.67 |
| 943.36 | 833 | Hanel | Dennis | Hanel - Kaytee N. Hanel Trust | | | 4630 Piccadilly Hill Road | | | Cary | IL | 16607 | 5243 | | 5,322 | 26.67 | 22.66 | 943.36 |
| 230.92 | 834 | Blodek | Marybeth | | | | 1217 W. Jefferson Avenue | | | Naperville | IL | 60540-5123 | 5243 | | 4,031 | 96.84 | 81.94 | 230.92 |
| 99.44 | 834 | Blodek | Marybeth | | | | 8381 Rutledge Pike | | | Rutledge | TN | 37861- | 5352 | | 21,912 | 41.70 | 35.26 | 99.44 |
| (83.30) | 835 | Bachleda | Bruce A. | | | | 8381 Rutledge Pike | | | Rutledge | TN | 37861- | 5352 | | 4,5370 | 98.44 | 83.30 | (83.30) |
| (42.89) | 835 | Bachleda | Bruce A. | Judith L. | | | 8381 Rutledge Pike | | | Rutledge | TN | 37861- | 5352 | | 26,320 | 50.45 | 42.86 | (42.89) |
| (64.81) | 835 | Bachleda | Bruce A. | Judith L. | | | 8381 Rutledge Pike | | | Rutledge | TN | 37861- | 5352 | | 24,3013 | 76.59 | 64.81 | (64.81) |
| 1,317.98 | 836 | Cunningham | Robert | | | | 115 South Main Street | | | Lacon | IL | 61540-1413 | 5417 | | 21,978 | 97.91 | 82.84 | 1,317.98 |
| 378.05 | 836 | Cunningham | Robert | | | | 115 South Main Street | | | Lacon | IL | 61540-1413 | 5352 | | 13,507 | 26.67 | 22.66 | 378.05 |
| 594.13 | 837 | Mayvers | Daniel E. | | | | 3681 Melody Street | | | Mundelein | IL | 60060- | 5243 | | 5,7583 | 106.53 | | 594.13 |
| 208.98 | 837 | Mayvers | Daniel E. | | | | 3681 Melody Street | | | Mundelein | IL | 60060- | 5352 | | 25,2653 | 48.78 | 41.27 | 208.98 |
| 222.47 | 837 | Mayvers | Daniel E. | | | | 3681 Melody Street | | | Mundelein | IL | 60060- | 5243 | | 3,9911 | | | 222.47 |
| (67.76) | 838 | Mitchell | Thomas A. | Margaret M. | | | 11235 W. 157th Street | | | Orland Park | IL | 60467- | 5243 | | 32,6690 | 80.00 | 67.76 | (67.76) |
| 2,099.92 | 839 | Mitchell | Kenneth | | | | 2118 Waterford Lane | | | Woodridge | IL | 60517- | 5395 | | 8,2956 | 2,099.92 | | 2,099.92 |
| 9,277.48 | 840 | Vandenburg | Neuma | Vandenburg, Sue - Assert Purchase Agt. | | | 2118 Waterford Lane | | | Woodridge | IL | 60517- | 4700 | | 35,7500 | 9,780.87 | 503.20 | 9,277.48 |
| (50.41) | 841 | Vacona | Neuma | | | | R.R. 2, Box 355A | | | Pittsfield | PA | 16340-9821 | 5352 | | 18,9010 | 59.57 | 50.41 | (50.41) |
| | 842 | Cartesburg | Young T. | | | | 6710 N. Hamiln | | | Lincolnwood | IL | 60712- | 5352 | | 3,345 | | | |
| | 843 | Glbenson | Barbara | | | | 70 Canning Road | | | Swanzee | NY | 12881- | 5194 | | 14,4006 | | | |
| (82.82) | 844 | Glbenson | Judy | | | | 211 East Adams Street | | | Wisconsin Dells | WI | 53965- | 4557 | | 7,318 | 97.80 | 82.82 | (82.82) |
| (88.81) | 845 | McHugh | Dawn | | | | 1641 Hamstock | | | Wheaton | IL | 60143- | 4780 | | 23,123 | 85.51 | | (88.81) |
| (103.53) | 846 | Dwyer, Exec. | Karen A. | Richard A. | | | 600 Wedowee Drive, Apt. 2-A | | | Glen Ellyn | IL | 80137-6098 | 5308 | | 8,0003 | 122.35 | 103.53 | (103.53) |
| 794.59 | 847 | King | Joel | Jeanette | | | 91 Lake Shelf | | | Fort Myers | FL | 34108- | 4627 | | 14,300 | 899.90 | | 794.59 |
| (155.29) | 848 | Swanson | Joel | | | | 13732 IL McCaldk Drive | | | Geneseo | IL | 61254- | 5308 | | 22,6014 | 183.52 | 155.29 | (155.29) |
| (207.30) | 850 | Leonardson | Joel | | | | 11 Hickory Hills | | | Geneseo | IL | 61254- | 5395 | | 17,9955 | 245.00 | 207.30 | (207.30) |
| 146.79 | 851 | Leonardson | Joel | | | | 11 Hickory Hills | | | Geneseo | IL | 61254- | 5395 | | 16,977 | 61.56 | 52.09 | 146.79 |
| (155.48) | 860 | Staff | Sheila | | | | 2716 Tarp Verde Court | | | Indianapolis | IN | 46227-6159 | 5395 | | 32,4970 | 183.74 | 155.48 | (155.48) |
| (118.72) | 881 | Neuma | Harry | | | | 819 Edgewater | | | Riverside | IL | 60546- | 4245 | | 9,6314 | 140.31 | 118.72 | (118.72) |
| (144.16) | 882 | Anderson | John H. | | | | 3900 N. Lake Shore Dr., #7A | | | Chicago | IL | 60613- | 5395 | | 5,1198 | 110.64 | 100.64 | (144.16) |
| (188.87) | 883 | Gallagher | Richard G. | | | | 3900 N. Lake Shore Dr. | | | Chicago | IL | 60613- | 4780 | | 7,1590 | 118.94 | 100.64 | (188.87) |
| (28.44) | 885 | Verdone | Josephine M. | | | | 5N 450 Andrew Lane | | | Itasca | IL | 60143- | 4780 | | 22,9099 | 33.61 | 28.44 | (28.44) |
| (50.88) | 888 | Verdone | Josephine M. | | | | 5N 450 Andrew Lane | | | Itasca | IL | 60143- | 4627 | | 4,7950 | | | (50.88) |
| | 888 | Verdone | Josephine M. | | | | 5N 450 Andrew Lane | | | Itasca | IL | 60143- | 4780 | | 9,398 | | | |
| | 870 | Mahonchak | May L. | Peter J. | | | 9957 Clear Lake Circle | | | Naples | FL | 34109 | 5359 | | 43,0494 | 122.35 | 103.53 | |
| | 870 | Mahonchak | Peter J. | | | | 9957 Clear Lake Circle | | | Naples | FL | 34109 | 5359 | | 9,9073 | | | |
| (155.29) | 874 | Smetiene | Raymond | | | | 8745 W. 99th Place | | | Palos Hills | IL | 60465- | 4627 | | 18,847 | 124.45 | 105.31 | (155.29) |
| (155.29) | 875 | Kotchen | Dorla | Kotchen Revocable Living Trust | | | 540 Blumenfeld Road #214 | | | Elk Grove Village | IL | 60007- | 5359 | | 14,605 | 183.52 | 155.29 | (155.29) |
| (207.30) | 876 | Vaschky | Marcellene | | | | 2611 Ashbend Lane | | | Hawthorn Woods | IL | 60047- | 5196 | | 24,2408 | 245.00 | 207.30 | (207.30) |
| | 878 | Margaritis | Christopher | | | | 16 St. John Drive | | | Charnahon | IL | 60410- | 5196 | | 10,9096 | | | |
| (157.32) | 879 | Margaritis | Christopher | | | | 16 St. John Drive | | | Charnahon | IL | 60410- | 5196 | | 7,5690 | 186.03 | 158.67 | (157.32) |
| (188.87) | 883 | Adaboll | Richard | | | | 24339 W. Quail Dr. | | | Charnahon | IL | 60410- | 5196 | | 22,8853 | 223.22 | 188.87 | (188.87) |
| (188.87) | 883 | Adaboll | Richard G. | | | | 24339 W. Quail Dr. | | | Charnahon | IL | 60410- | 5196 | | 22,9834 | 129.12 | 109.25 | (188.87) |
| (108.25) | 888 | Casanetta | John | | | | 875 Rio Virgin Hwy. Unit 254 | | | Saint George | UT | 84790-7884 | 5377 | | 18,5148 | 187.10 | 158.79 | (108.25) |
| (158.32) | 886 | Palluxi | Joseph F. | | | | 875 Rio Virgin Hwy. 148 | | | Saint George | UT | 84790-7884 | 5377 | | 30,4534 | | | (158.32) |
| 1,976.28 | 887 | Haenkamp | Robert J. | | | | 17733 South Oketo Avenue | | | Tinley Park | IL | 60477- | 5377 | | 15,7237 | 183.45 | 155.23 | 1,976.28 |
| | 894 | | | | | Cook - Estate of Angeline L. Cook | 17920 Golf Boulevard, #1107 | | | Redington Shores | FL | 33708- | 4329 | | 8,0452 | 77.05 | | |
| | 884 | | | | | Cook - Estate of Angeline L. Cook | 17920 Golf Boulevard, #1107 | | | Redington Shores | FL | 33708- | 4329 | | 1,7570 | 67.78 | 57.36 | |
| | 894 | | | | | Cook - Estate of Angeline L. Cook | 17920 Golf Boulevard, #1107 | | | Redington Shores | FL | 33708- | 3121 | | 5,8830 | 159.68 | 135.29 | |
| | 894 | | | | | Cook - Estate of Angeline L. Cook | 17920 Golf Boulevard, #1107 | | | Redington Shores | FL | 33708- | 4443 | | 8,0000 | 170.46 | 144.23 | |
| (88.28) | 896 | Cook | Christine | | | | | | | | | | 3132 | | 5,7100 | 88.28 | | (88.28) |
| (71.11) | 896 | Cook | Christine | | | | | | | | | | 2624 | | 27,3500 | 104.33 | 88.28 | (71.11) |
| | 896 | Cook | Christine | | | | | | | | | | 4329 | | 3,8667 | 84.03 | 71.11 | |
| | 896 | Cook | Christine | | | | | | | | | | 3131 | | 22,5517 | | | |

| Last Name 1 | First Name 1 | First Name 2 | Entity Name1 | Address 1 | Address 2 | City | State | ZIP | Policy | Sub-ID | Investor's % Interest | Investor Cum Bal Due this | Prem. Used through 7/1/14 | Unused Prem. as of 7/1/14 | Adjusted Cum Bal Due thru 9/1/14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | James M. | | Peterson - Estate of Helen Peterson | P.O. Box 819 | | Citra | FL | 32113-0819 | 3612 | 2 | 19.3750 | 591.15 | 38.43 | 32.51 | 508.64 |
| | James M. | | Peterson - Estate of Helen Peterson | P.O. Box 819 | | Citra | FL | 29742> | 2550 | 4 | 5.2354 | | | | |
| Mohnam | Daniel L. | Janet E. | | 156 River Oak Circle | | Mills River | NC | 29742> | 4480 | | 57.4320 | | | | |
| Mohnam | Daniel L. | Janet E. | | 156 River Oak Circle | | Mills River | NC | 29742> | 4058 | | 6.0832 | | | | |
| Mohnam | Daniel L. | Janet E. | | 156 River Oak Circle | | Mills River | NC | 29742> | 4057 | | 4.4720 | | | | |
| Mohnam | Daniel L. | Janet E. | | 156 River Oak Circle | | Mills River | NC | 32531> | 1476 | | 14.6011 | 296.32 | 107.81 | 188.51 | |
| | Brenda | | Klingman Distribution | 4392 Sunset Terrace | | Loves Park | IL | 61111- | 2096 | | 7.8265 | 60.00 | 43.39 | | |
| | Brenda | | Klingman Distribution | 4392 Sunset Terrace | | Loves Park | IL | 61111- | 2096 | | 1.9738 | | | | |
| | Beata | | Klingman Distribution | 4392 Sunset Terrace | | Loves Park | IL | 61111- | 2096 | | 60.0000 | 296.32 | 43.39 | | |
| | Beata | | Klingman Distribution | 4392 Sunset Terrace | | Loves Park | IL | 61111- | 1476 | | 14.6011 | 246.26 | 107.81 | 188.51 | |
| | Martha | | Klingman Distribution | 5271 Cheney Drive | | South Beloit | IL | 61080-3202 | 2096 | | 7.8265 | 60.10 | 43.39 | | |
| | Martha | | Klingman Distribution | 5271 Cheney Drive | | South Beloit | IL | 61080-3202 | 2066 | | 50.0000 | 191.99 | 66.25 | | |
| | Susanne | | Stuteman - Estate of Verna Stuteman | 22438 Unicorne Horn | | Katy | TX | 77449- | 4598 | | 1.6002 | 18.93 | 16.01 | | |
| | Susanne | | Stuteman - Estate of Verna Stuteman | 22438 Unicorne Horn | | Katy | TX | 77449- | 4771 | | 2.6787 | 18.93 | 15.95 | | |
| | Jacqueline | | Stuteman - Estate of Verna Stuteman | 145 Wood Street | | Plattsburgh | NY | 12901- | 5366 | | 1.5112 | 32.78 | 27.74 | | |
| | Kevin M. | | | 11432 East Hagen | | Stanley | UT | 84050- | 4558 | | 2.6470 | | | | |
| | Nick O. | | | 2017 Lenny Drive | | Sandy | UT | 84092- | 4558 | | 2.6470 | | | | |
| | Julie | | | 2737 West Way Drive | | Castro Valley | CA | 84124- | 4558 | | 2.6470 | | | | |
| | Susan | | | 1522 Sunnyslope Road | | New Berlin | WI | 53151- | 3170 | | 4.4740 | 31.92 | 27.01 | | |
| | Susan | | | 1522 Sunnyslope Road | | New Berlin | WI | 53151- | 4329 | | 6.1770 | 131.61 | 111.37 | | |
| | Doris | | | 850 East E Street | | Iron Mountain | MI | 49801- | 3420 | | 18.4695 | 31.92 | 27.01 | | |
| | Doris | | | 850 East E Street | | Iron Mountain | MI | 49801- | 4329 | | 6.1770 | 131.61 | 111.37 | | |
| | Karen Leigh | | | 24 Highwood Drive | | Iron Mountain | MI | 75059- | 4479 | | 1.5830 | 277.53 | 234.84 | | |
| | Richard E. | | | 3910 Rose Crest | | Texarkana | TX | 53546- | 5377 | | 2.6670 | 12.31 | 10.42 | | |
| | Martha | | | 543 Manchester Road | | Janesville | WI | 53546- | 3183 | | 3.1363 | 51.55 | 43.62 | | |
| Hahn | Kathleen | | | 543 Manchester Road | | Janesville | WI | 61080- | 5396 | | 2.6003 | 51.55 | 43.62 | | |
| Hahn | Kathleen | | | 10249 Sterner Road | | South Beloit | IL | 55511- | 5396 | | 5.5135 | | | | |
| | Susan E. | | | 11207 S. Highland Drive | | Beloit | WI | 50054- | 2485 | | 4.5002 | 16.55 | 14.01 | | |
| | Paula R. | | | 11207 S. Highland Drive | | Naperville | IL | 60564- | 2347 | | 3.8649 | 23.13 | 19.57 | | |
| | Paul J. | | | 509 N. Seagal | | Champaign | IL | 61821- | 5377 | | 2.6003 | | | | |
| | Steven P. | | | 13444 Redberry Circle | | Plainfield | IL | 60544- | 3711 | | 40.5907 | 69.26 | 59.99 | | |
| | Bert M. | | | 3515 Henry Hudson Parkway, Apt. #3B | | Bronx | NY | 10463- | 2066 | | 5.5135 | | | | |
| | Kenneth R. | | | 1026 Alton Road | | Wingo | KY | 42088- | 2491 | | 4.5002 | | | | |
| | Kathleen J. | | | 4210 North Natchez Avenue, #204 | | Chicago | IL | 60634- | 4529 | | 3.8649 | 16.55 | 14.01 | | |
| | Timothy P. | | | 1122 Twin Leaf Terrace | | Webster | NY | 14580- | 4529 | | 3.8689 | 84.03 | 71.11 | | |
| | Nancy | | | 255 Barben Avenue | | Watertown | NY | 13601- | 4330 | | 15.7237 | 104.33 | 88.28 | | |
| | Robert J. | | | 328 Alabama Trail | | Carol Stream | IL | 60188- | 5243 | | 5.4518 | | | | |
| | Jonathan | | | 234 Lakeview Court | | Shingon | IL | 60475- | 4588 | | 19.0988 | 225.56 | 190.86 | | |
| Schreiber | John | | Schreiber - Estate of George Schreiber | 2600 NE 175th Street Road | | Citra | FL | 32113-3211 | 4787 | | 100.0000 | | | | |
| Reed | Charles W. | | Reed Investment | 411 Walnut Street | PMB 6904 | Green Cove Springs | FL | 32043-3443 | 4780 | | 2.4349 | 85.77 | 72.57 | | |
| Reed | Charles W. | | Reed Investment | 411 Walnut Street | PMB 6904 | Green Cove Springs | FL | 32043-3443 | 2601 | | 3.5500 | 58.05 | 49.97 | | |
| Reed | Larry C. | | Reed Investment | 236 Koron Road, 2350 North | | Rio | IL | 61472- | 4627 | | 2.4349 | 30.59 | 25.88 | | |
| Reed | Larry C. | | Reed Investment | 236 Koron Road, 2350 North | | Rio | IL | 61472- | 2601 | | 3.5500 | 58.05 | 49.97 | | |
| Tortoreli | Susan L. | | Little Investment | 16159 Laurel Oak Drive | | Crest Hill | IL | 60435- | 4780 | | 2.4349 | 30.59 | 25.88 | | |
| Tortoreli | Susan L. | | Little Investment | 16159 Laurel Oak Drive | | Crest Hill | IL | 60435- | 2601 | | 3.5500 | 58.05 | 49.97 | | |
| Hickson | Thomas A. | | Little Investment | 11757 W. Ken Caryl Avenue, #F-526 | | Littleton | CO | 80127- | 4627 | | 2.4349 | 30.59 | 25.88 | | |
| Hickson | Thomas A. | | Little Investment | 11757 W. Ken Caryl Avenue, #F-526 | | Littleton | CO | 80127- | 2601 | | 3.5500 | 74.22 | 62.81 | | |
| | Lorraine L. | | Little Investment | 1631 South Federal Highway, #506 | | Pompano Beach | FL | 33062- | 1091 | | 1.5340 | 37.11 | 31.40 | | |
| | Lorraine L. | | Little Investment | 1631 South Federal Highway, #506 | | Pompano Beach | FL | 33062- | 1677 | | 1.4108 | 5.32 | 4.50 | | |

| Adjusted Cum Bal Due this policy | INUM | Last Name 1 | First Name 1 | Last Name 2 | First Name 2 | Entity Name 1 | Entity Name 2 | Address 1 | Address 2 | Address 3 | City | State | ZIP | Policy ID | SubnID | Investor's % Interest in Policy | Investor Cum Bal Due this policy | Prem. Used through 7/7/14 | Unused Prem. as of 7/7/14 | Adjusted Cum Bal Due this policy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (25.42) | 934 | Hobson | Lorraine L. | | | Little Investment | | 1831 South Federal Highway #506 | | | Pompano Beach | FL | 33062 | 4174 | | 33.3333 | | 30.05 | 25.42 | (25.42) |
| (12.71) | 934 | Hobson | Lorraine L. | | | Little Investment | | 1831 South Federal Highway #506 | | | Pompano Beach | FL | 33062 | 4174 | | 16.6667 | | 15.02 | 12.71 | (12.71) |
| (82.81) | 935 | Rumsley | Rosalyn Rhea | | | Little Investment | | 121 Kinsale Drive | | | Madison | AL | 35757 | 1091 | | 11.0980 | | 74.72 | 82.81 | (82.81) |
| (31.60) | 935 | Rumsley | Rosalyn Rhea | | | Little Investment | | 121 Kinsale Drive | | | Madison | AL | 35757 | 1091 | | 5.5340 | | 37.11 | 31.40 | (31.40) |
| (8.00) | 935 | Rumsley | Rosalyn Rhea | | | Little Investment | | 121 Kinsale Drive | | | Madison | AL | 35757 | 1677 | | 2.8317 | | 10.94 | 9.00 | (8.00) |
| (4.50) | 935 | Rumsley | Rosalyn Rhea | | | Little Investment | | 121 Kinsale Drive | | | Madison | AL | 35757 | 1677 | 1 | 1.4108 | | 5.32 | 4.50 | (4.50) |
| (25.42) | 935 | Rumsley | Rosalyn Rhea | | | Little Investment | | 121 Kinsale Drive | | | Madison | AL | 35757 | 4174 | | 33.3333 | | 30.05 | 25.42 | (25.42) |
| (12.71) | 935 | Rumsley | Rosalyn Rhea | | | Little Investment | | 121 Kinsale Drive | | | Madison | AL | 35757 | 4174 | 1 | 16.6667 | | 15.02 | 12.71 | (12.71) |
| (16.37) | 937 | Haugen | David | | | Haugen - Estate of Gustav Haugen | | 27865 Chapala | | | Mission Viejo | CA | 92692 | 2988 | 2 | 2.6950 | | 19.35 | 16.37 | (16.37) |
| | 937 | Haugen | David | | | Haugen - Estate of Gustav Haugen | | 27865 Chapala | | | Mission Viejo | CA | 92692 | 2975 | | 5.6910 | | | | |
| (16.37) | 938 | Haugen | David | | | Haugen - Estate of Gustav Haugen | | 8570 Stratus Drive | | | Colorado Springs | CO | 80920 | 2988 | 2 | 2.9950 | | 19.35 | 16.37 | (16.37) |
| | 938 | Haugen | David | | | Haugen - Estate of Gustav Haugen | | 8570 Stratus Drive | | | Colorado Springs | CO | 80920 | 2975 | 2 | 5.6910 | | | | |
| (23.56) | 939 | Kremeder | Shirley M. | | | Stresch - Estate of Clifford Stresch | | 1442 S. Main Street | | | Belvidere | IL | 61008 | 1760 | | 2.4705 | | 27.84 | 23.56 | (23.56) |
| (66.05) | 939 | Kremeder | Shirley M. | | | Stresch - Estate of Clifford Stresch | | 1442 S. Main Street | | | Belvidere | IL | 61008 | 2988 | 1 | 10.8740 | | 78.06 | 66.05 | (66.05) |
| (23.56) | 940 | Wilson | Delores L. | | | Stresch - Estate of Clifford Stresch | | 11092 Morning Dove Lane | | | Belvidere | IL | 61008 | 1760 | | 2.4705 | | 27.85 | 23.56 | (23.56) |
| (66.05) | 940 | Wilson | Delores L. | | | Stresch - Estate of Clifford Stresch | | 11092 Morning Dove Lane | | | Belvidere | IL | 61008 | 2988 | | 10.8740 | | 78.06 | 66.05 | (66.05) |
| | 941 | Mathews | Kit P. | | | Mathews, Emma Ann heir | | 1377 Wildwood Lakes Blvd | Unit #4 | | Naples | FL | 34104 | 4867 | | 4.9694 | | | | |
| | 941 | Mathews | Kit P. | | | Mathews, Emma Ann heir | | 1377 Wildwood Lakes Blvd | Unit #4 | | Naples | FL | 34104 | 4906 | | 4.5840 | | | | |
| | 942 | Whitman | Clyde E. | | | Mathews, Emma Ann heir | | 6991 Gooch Hill Road | | | Bozeman | MT | 59718 | 4867 | | 4.9694 | | | | |
| | 942 | Whitman | Clyde E. | | | Mathews, Emma Ann heir | | 6991 Gooch Hill Road | | | Bozeman | MT | 59718 | 4906 | | 4.5840 | | | | |
| | 943 | Whitman | Clyde E. | | | Mathews Family Trust heirs | | 1377 Wildwood Lakes Blvd | Unit #4 | | Naples | FL | 34104 | 4867 | | 4.9694 | | | | |
| | 944 | Whitman | Clyde E. | | | Mathews Family Trust heirs | | 6991 Gooch Hill Road | | | Bozeman | UT | 59718 | 4902 | | 4.0502 | | | | |
| 846,525.94 | | Totals | | | | | | | | | | | | | | | 970,184.85 | 146,154.17 | 123,808.91 | 846,525.94 |

B6H (Official Form 6H) (12/07)

In re   **Neuma, Inc.**                                                          ,      Case No. ___**14-26015**_____
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

_____ 0 ____
continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Neuma, Inc.**                                           Case No.   **14-26015**

                                               Debtor(s)          Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **13**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **August 6, 2014**                   Signature   **/s/ David I. Binter**

                                                       **David I. Binter**

                                                           **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Neuma, Inc.**

Debtor(s)

Case No. __14-26015__

Chapter __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$117,181.00** | **2014 YTD: Gross Revenue from Operation of Business** |
| **$264,939.00** | **2013: Gross Revenue from Operation of Business** |
| **$626,149.00** | **2012: Gross Revenue from Operation of Business** |

---

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,031.00** | **2014 YTD: Investment Income** |

B7 (Official Form 7) (04/13)
2

| | AMOUNT | SOURCE |
|---|---|---|
| | $1,873.00 | 2013: Investment Income |
| | $2,027.00 | 2012: Investment Income |

---

### 3. Payments to creditors

**None** ■  *Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐  b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached** | | **$0.00** | **$0.00** |

**None** ■  c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None** ■  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

**None** ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Case 14-26015   Doc 13   Filed 08/06/14   Entered 08/06/14 16:17:57   Desc Main
STATEMENT OF FINANCIAL AFFAIRS Document      Page 53 of 66

Page 1

3. Payment to Creditors

12:32 PM
07/30/14
Accrual Basis

## Neuma, Inc.
## General Ledger
### As of July 15, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Cash-First American (Allen Ray)** | | | | | | | 0.00 |
| **Total Cash-First American (Allen Ray)** | | | | | | | 0.00 |
| **Cash - Bank of America** | | | | | | | |
| General Journal | 4/15/14 | 989 | | | 66001 · Salaries | -14,905.81 | 592.07 |
| General Journal | 4/15/14 | 989 | | | 66001 · Salaries | 15,000.00 | -14,313.74 |
| General Journal | 4/30/14 | 990 | | | 66001 · Salaries | -15,000.00 | 686.26 |
| General Journal | 4/30/14 | 990 | | | 66001 · Salaries | -12,064.91 | -11,378.65 |
| General Journal | 4/30/14 | 1007 | | | 60400 · Bank | 12,200.00 | 821.35 |
| General Journal | 5/12/14 | 1009 | | | 66500 · Posta... | -44.00 | 777.35 |
| General Journal | 5/15/14 | 998 | | 0515 payroll | 66001 · Salaries | -50.00 | 727.35 |
| General Journal | 5/15/14 | 998 | | 0515 payroll | 66001 · Salaries | -12,062.08 | -11,334.73 |
| General Journal | 5/30/14 | 999 | | 0530 payroll | 66001 · Salaries | 12,000.00 | 665.27 |
| General Journal | 5/30/14 | 999 | | 0530 payroll | 66001 · Salaries | -10,990.29 | -10,325.02 |
| General Journal | 5/30/14 | 1008 | | | 60400 · Bank | 11,000.00 | 674.98 |
| General Journal | 6/13/14 | 1027 | | 0615 payr | 66001 · Salaries | -44.00 | 630.98 |
| General Journal | 6/13/14 | 1027 | | 0615 payr | 66001 · Salaries | -11,975.27 | -11,344.29 |
| General Journal | 6/30/14 | 1028 | | 0630 payr | 66001 · Salaries | 11,900.00 | 555.71 |
| General Journal | 6/30/14 | 1028 | | 0630 payr | 66001 · Salaries | -11,953.79 | -11,398.08 |
| General Journal | 6/30/14 | 1047 | | | 66001 · Salaries | 12,000.00 | 601.92 |
| General Journal | 6/30/14 | 1047 | | | 66500 · Posta... | -50.00 | 551.92 |
| General Journal | 7/7/14 | 1050 | | 0715 payr | 66500 · Posta... | -44.00 | 507.92 |
| General Journal | 7/7/14 | 1050 | | 0715 payr | 66001 · Salaries | -12,427.45 | -11,919.53 |
| General Journal | 7/7/14 | 1050 | | 0715 payr | 66001 · Salaries | 12,400.00 | 480.47 |
| **Total Cash - Bank of America** | | | | | | | 480.47 |
| **Cash - Fidelity** | | | | | | | |
| General Journal | 4/15/14 | 989 | | | 66001 · Salaries | -15,000.00 | -4,828.07 |
| Bill Pmt -Check | 4/16/14 | 8144 | The Hartford | | 20000 · Accou... | -629.28 | -19,828.07 |
| General Journal | 4/30/14 | 990 | | | 66001 · Salaries | -12,200.00 | -20,457.35 |
| General Journal | 4/30/14 | 991 | | | -SPLIT- | -1,000.00 | -32,657.35 |
| General Journal | 4/30/14 | 991 | | | Cash - Fidelity | -1,200.00 | -33,857.35 |
| General Journal | 4/30/14 | 992 | | | Cash - Fidelity | -24.14 | -34,857.35 |
| General Journal | 4/30/14 | 992 | | | -SPLIT- | 22,056.74 | -34,881.49 |
| General Journal | 4/30/14 | 992 | | | Cash - Fidelity | 9,547.71 | -12,824.75 |
| General Journal | 4/30/14 | 992 | | 2910 | Cash - Fidelity | 28,677.42 | -3,277.04 |
| General Journal | 4/30/14 | 992 | | | Cash - Fidelity | 286.00 | 25,400.38 |
| General Journal | 4/30/14 | 993 | | | Cash - Fidelity | 13,464.85 | 25,686.38 |
| General Journal | 4/30/14 | 993 | | | -SPLIT- | 0.11 | 39,151.23 |
| General Journal | 4/30/14 | 993 | | | Cash - Fidelity | -10,000.00 | 39,151.34 |
| General Journal | 4/30/14 | 993 | | | Cash - Fidelity | -5,000.00 | 24,151.34 |
| General Journal | 4/30/14 | 993 | | | Cash - Fidelity | -5,000.00 | 19,151.34 |
| General Journal | 4/30/14 | 994 | | | -SPLIT- | 5,000.00 | 24,151.34 |
| General Journal | 4/30/14 | 994 | | 6636 | 69000 · Miscel... | -18.00 | 24,133.34 |
| General Journal | 4/30/14 | 994 | | 6637 | 69000 · Miscel... | -255.82 | 23,877.52 |
| General Journal | 4/30/14 | 994 | | 6638 | 69000 · Miscel... | -100.00 | 23,777.52 |
| Bill Pmt -Check | 5/1/14 | 8135 | AT&T | 847 674-115... | 20000 · Accou... | -260.27 | 23,517.25 |
| Bill Pmt -Check | 5/1/14 | 8136 | Call One | A/C # 1010-2... | 20000 · Accou... | -53.94 | 23,463.31 |
| Bill Pmt -Check | 5/1/14 | 8137 | CFO2 Skokie, LLC | | 20000 · Accou... | -5,397.52 | 18,065.79 |
| Bill Pmt -Check | 5/1/14 | 8138 | Garvey's | | 20000 · Accou... | -161.60 | 17,904.19 |

12:32 PM
07/30/14
Accrual Basis

# Neuma, Inc.
## General Ledger
### As of July 15, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 5/1/14 | 8139 | H. Thomas Wester | | 20000 · Accou... | -50.00 | 17,854.19 |
| Bill Pmt -Check | 5/1/14 | 8140 | S-Net Communicati | | 20000 · Accou... | -1,285.69 | 16,568.50 |
| Bill Pmt -Check | 5/1/14 | 8141 | Total Document Sol... | Kyocera Copier | 20000 · Accou... | -654.00 | 15,914.50 |
| Bill Pmt -Check | 5/1/14 | 8142 | SLSF Escrow Servi... | | 20000 · Accou... | -877.20 | 15,037.30 |
| Bill Pmt -Check | 5/1/14 | 8143 | Trans Union LLC | | 20000 · Accou... | -90.71 | 14,946.59 |
| General Journal | 5/2/14 | 1013 | | duemme 2q14 | 42210 · Misc l... | 7,500.00 | 22,446.59 |
| General Journal | 5/2/14 | 1020 | | illinois deposit | -SPLIT- | 250,000.00 | 272,446.59 |
| General Journal | 5/9/14 | 1012 | | farmers | 64400 · Viat P... | -24.14 | 272,422.45 |
| General Journal | 5/9/14 | 1016 | | 0509 amex | 64900 · Office | -1,500.00 | 270,922.45 |
| General Journal | 5/14/14 | 1014 | | 0515 payroll | Receivable - A... | -10,000.00 | 260,922.45 |
| General Journal | 5/15/14 | 998 | | reimb from e... | 66001 · Salaries | -12,000.00 | 248,922.45 |
| General Journal | 5/16/14 | 1010 | | div accum tr... | 69000 · Miscel... | 255.82 | 249,178.27 |
| Check | 5/16/14 | 1011 | | | 42000 · Viatic... | 7,044.57 | 256,222.84 |
| Check | 5/19/14 | 6640 | Crane, Heyman, Si... | | 66710 · Legal... | -25,000.00 | 231,222.84 |
| General Journal | 5/19/14 | 6641 | Locke Lord Bissell... | | 20000 · Accou... | -7,000.00 | 224,222.84 |
| General Journal | 5/20/14 | 1015 | | | Receivable - A... | -79,324.00 | 144,898.84 |
| General Journal | 5/22/14 | 1022 | | | 69000 · Miscel... | -200.00 | 144,698.84 |
| General Journal | 5/27/14 | 1017 | | | Accounts Pay... | -1,000.00 | 143,698.84 |
| General Journal | 5/30/14 | 999 | | 0530 payroll | 66001 · Salaries | -11,000.00 | 132,698.84 |
| General Journal | 5/30/14 | 1021 | | muni interest | 70002 · Intere... | 1.66 | 132,700.50 |
| Bill Pmt -Check | 6/2/14 | 8145 | The Hartford | | 20000 · Accou... | -314.64 | 132,385.86 |
| Bill Pmt -Check | 6/2/14 | 8146 | AT&T | 847 674-115... | 20000 · Accou... | -265.07 | 132,120.79 |
| Bill Pmt -Check | 6/2/14 | 8147 | Call One | | 20000 · Accou... | -54.36 | 132,066.43 |
| Bill Pmt -Check | 6/2/14 | 8148 | CFO2 Skokie, LLC | 4122 5100 0... | 20000 · Accou... | -5,762.50 | 126,303.93 |
| Bill Pmt -Check | 6/2/14 | 8149 | Citi Cards | | 20000 · Accou... | -11.63 | 126,292.30 |
| Bill Pmt -Check | 6/2/14 | 8150 | Garvey's | | 20000 · Accou... | -222.25 | 126,070.05 |
| Bill Pmt -Check | 6/2/14 | 8151 | Leon Benkovitz - 2 | | 20000 · Accou... | -1,000.00 | 125,070.05 |
| Bill Pmt -Check | 6/2/14 | 8152 | SLSF Escrow Servi... | | 20000 · Accou... | -255.00 | 124,815.05 |
| Bill Pmt -Check | 6/2/14 | 8153 | SSAC | | 20000 · Accou... | -57.00 | 124,758.05 |
| Bill Pmt -Check | 6/2/14 | 8154 | Trans Union LLC | | 20000 · Accou... | -57.20 | 124,700.85 |
| Bill Pmt -Check | 6/2/14 | 8155 | S-Net Communicati... | | 20000 · Accou... | -1,241.44 | 123,459.41 |
| Bill Pmt -Check | 6/2/14 | 8156 | Total Document Sol... | | 20000 · Accou... | -81.75 | 123,377.66 |
| General Journal | 6/4/14 | 1036 | | waiver claim... | Prem's Advan... | 4,000.00 | 127,377.66 |
| General Journal | 6/5/14 | 1033 | | notary fee | Prem's Advan... | -4,000.00 | 123,377.66 |
| General Journal | 6/6/14 | 1032 | | | 69000 · Miscel... | -50.00 | 123,327.66 |
| General Journal | 6/9/14 | 1034 | | | 69000 · Miscel... | -49.00 | 123,278.66 |
| General Journal | 6/11/14 | 1042 | | farmers | Accounts Pay... | -1,500.00 | 121,778.86 |
| General Journal | 6/13/14 | 1030 | | 0615 payr | 64400 · Viat P... | -24.14 | 121,754.52 |
| General Journal | 6/17/14 | 1027 | | duemme fee | 66001 · Salaries | -11,900.00 | 109,854.52 |
| General Journal | 6/17/14 | 1037 | | duemme fee | -SPLIT- | 7,800.00 | 117,654.52 |
| General Journal | 6/18/14 | 1037 | | death cert filing | Cash - Fidelity | 600.00 | 118,254.52 |
| General Journal | 6/20/14 | 1035 | | st of il | 69000 · Miscel... | -20.00 | 118,234.52 |
| General Journal | 6/23/14 | 1031 | | | 61100 · Licens... | -2,931.50 | 115,303.02 |
| Bill Pmt -Check | 6/23/14 | 8158 | Citi Cards | IFE rectie | 20000 · Accou... | -33.50 | 115,269.52 |
| General Journal | 6/27/14 | 1029 | | | Accounts Rec... | 10,000.00 | 125,269.52 |
| General Journal | 6/30/14 | 1043 | | | Accounts Pay... | -1,000.00 | 124,269.52 |
| General Journal | 6/30/14 | 1028 | | 0630 payr | 66001 · Salaries | -12,000.00 | 112,269.52 |
| General Journal | 7/1/14 | 1039 | | muni in... | 70002 · Intere... | 0.99 | 112,270.51 |
| Bill Pmt -Check | 7/1/14 | 8159 | AT&T | 847 674-115... | 20000 · Accou... | -265.01 | 112,005.50 |

12:32 PM
07/30/14
Accrual Basis

## Neuma, Inc.
## General Ledger
### As of July 15, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 7/1/14 | 8160 | Call One | A/C # 1010-2... | 20000 · Accou... | -39.53 | 111,965.97 |
| Bill Pmt -Check | 7/1/14 | 8161 | CFO2 Skokie, LLC | A/C # 00000... | 20000 · Accou... | -5,762.50 | 106,203.47 |
| Bill Pmt -Check | 7/1/14 | 8162 | Garvey's | | 20000 · Accou... | -413.49 | 105,789.98 |
| Bill Pmt -Check | 7/1/14 | 8163 | S-Net Communicat... | Inv # 14214 | 20000 · Accou... | -1,236.87 | 104,553.11 |
| Bill Pmt -Check | 7/1/14 | 8164 | Trans Union LLC | | 20000 · Accou... | -45.00 | 104,508.11 |
| Bill Pmt -Check | 7/1/14 | 8165 | SLSF Escrow Servi... | | 20000 · Accou... | -363.80 | 104,144.31 |
| Bill Pmt -Check | 7/1/14 | 8166 | Leon Benkovitz - 2 | | 20000 · Accou... | -1,000.00 | 103,144.31 |
| General Journal | 7/9/14 | 1050 | | 0715 payr | 66001 · Salaries | -12,400.00 | 90,744.31 |
| General Journal | 7/7/14 | 1053 | | | -SPLIT- | -16,000.00 | 74,744.31 |
| General Journal | 7/9/14 | 1053 | | | Cash - Fidelity | -29,500.00 | 45,244.31 |
| General Journal | 7/9/14 | 1056 | | farmers | 64400 · Viat.P... | -24.14 | 45,220.17 |
| General Journal | 7/10/14 | 1051 | | | Prem.'s Advan... | 12,750.15 | 57,970.32 |
| Bill Pmt -Check | 7/11/14 | 8167 | Citi Cards | A/C # 4122 5... | 20000 · Accou... | -12.48 | 57,957.84 |
| Bill Pmt -Check | 7/11/14 | 8168 | McGladrey LLP | INV # m-437... | 20000 · Accou... | -5,230.00 | 52,727.84 |
| Bill Pmt -Check | 7/11/14 | 8169 | Premium Trust Fun... | Pol # G6102... | 20000 · Accou... | -935.28 | 51,792.56 |
| General Journal | 7/11/14 | 1052 | | | Prem.'s Advan... | -12,750.15 | 39,042.41 |
| General Journal | 7/11/14 | 1054 | | | Prem.'s Advan... | 29,500.00 | 68,542.41 |
| Bill Pmt -Check | 7/14/14 | 8170 | Trans Union LLC | | 20000 · Accou... | -55.00 | 68,487.41 |
| Bill Pmt -Check | 7/14/14 | 8171 | Call One | muni int | 20000 · Accou... | -39.91 | 68,447.50 |
| General Journal | 7/14/14 | 1055 | | | 70002 · Intere... | 2.50 | 68,450.00 |
| General Journal | 7/15/14 | 1062 | | | Accounts Pay... | -48,598.50 | 19,851.50 |
| General Journal | 7/15/14 | 1064 | | | Accounts Pay... | -1,500.00 | 18,351.50 |

**Total Cash - Fidelity** | | | | | | 23,179.57 | 18,351.50 |

**Cash - Fidelity - BS Advance**

**Total Cash - Fidelity - BS Advance** | | | | | | | 0.00 |

**Cash - First American Bank**

**Total Cash - First American Bank** | | | | | | | 706.41 |

**Investments in Securities**

| General Journal | 5/2/14 | 1020 | | illinois deposit | Cash - Fidelity | -50,000.00 | 62,802.11 |
| General Journal | 5/30/14 | 1026 | | | 31000 · Unrize... | 10.43 | 12,812.54 |
| General Journal | 6/13/14 | 1038 | | met life | 70001 · Divide... | 6.05 | 12,818.59 |
| General Journal | 6/19/14 | 1040 | | manu dividend | 70001 · Divide... | 58.69 | 12,877.28 |
| General Journal | 6/30/14 | 1044 | | june unreal | 31000 · Unrize... | 1,103.35 | 13,980.63 |

**Total Investments in Securities** | | | | | | -48,821.48 | 13,980.63 |

**11000 · Accounts Receivable**

**Total 11000 · Accounts Receivable** | | | | | | | 0.00 |

**Accounts Receivable-I.F.F.E.**

| General Journal | 6/23/14 | 1029 | | IFE recble | Cash - Fidelity | -10,000.00 | 10,000.00 |

**Total Accounts Receivable-I.F.F.E** | | | | | | -10,000.00 | 0.00 |

**Accounts Receivable-Ins. Co.**

**Total Accounts Receivable-Ins. Co.** | | | | | | | 0.00 |

B7 (Official Form 7) (04/13)
3

---

**5. Repossessions, foreclosures and returns**

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

---

**7. Gifts**

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Kehilla Jewish Education** | **None** | **11/12/13** | **$600.00** |
| **Lubavitch Chabad** | **None** | **Various** | **$913** |

---

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

---

B7 (Official Form 7) (04/13)
4

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Crane, Heyman, Simon, Welch & Clar**<br>**Suite 3705**<br>**135 South LaSalle Street**<br>**Chicago, IL 60603-4297** | 5/19/14 | **$25,000.00 (includes filing fee of $1,717.00)** |

### 10. Other transfers

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

B7 (Official Form 7) (04/13)
5

---

### 14. Property held for another person

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **BS Consulenze** | **Funds held for European investment funds. The funds remit money to Neuma, Inc. for payment of premium to keep life insurance policies (investments) in force.  Neuma receives the money from respective European funds, then in turn remits money to various insurance carriers. $2,765** | **United Missouri Bank (Fidelity) PO Box 770001 Cincinnati, OH 45277-0003** |
| **Mason & Life Fund** | **Funds held for European investment funds. The funds remit money to Neuma, Inc. for payment of premium to keep life insurance policies (investments) in force.  Neuma receives the money from respective European funds, then in turn remits money to various insurance carriers. $685.00** | **United Missouri Bank (Fidelity) PO Box 770001 Cincinnati, OH 45277-0003** |

---

### 15. Prior address of debtor

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

### 16. Spouses and Former Spouses

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

B7 (Official Form 7) (04/13)
6

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
■    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Kutchins, Robbins & Diamond, Ltd. | 1101 Perimeter Dr., #760 Schaumburg, IL 60173 | 2012 - 2013 |

B7 (Official Form 7) (04/13)
7

None  ■  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                  ADDRESS

None  ■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                      DATE ISSUED

---

**20. Inventories**

None  ■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY          INVENTORY SUPERVISOR          DOLLAR AMOUNT OF INVENTORY
                                                         (Specify cost, market or other basis)

None  ■  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                          NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                           RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None  ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS              NATURE OF INTEREST              PERCENTAGE OF INTEREST

None  ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| David Irwin Binter<br>4709 W. Golf Rd., #525<br>Skokie, IL 60076 | President | 91% |
| Ruth F. Binter<br>4709 W. Golf Rd., #525<br>Skokie, IL 60076 | | 9% |

---

**22 . Former partners, officers, directors and shareholders**

None  ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                        ADDRESS                        DATE OF WITHDRAWAL

None  ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS              TITLE                        DATE OF TERMINATION

B7 (Official Form 7) (04/13)
8

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **See Attached** | | |

---

**24. Tax Consolidation Group.**

None ■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

---

**25. Pension Funds.**

None ■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

* * * * * *

Neuma, Inc
Statement of Financial Affairs
#23
As of 07/15/14

| Amount | Date | Purpose |
|--------|------|---------|
| 1,000 | 7/26/2013 | AMEX - David Binter |
| 1,000 | 8/28/2013 | AMEX - David Binter |
| 1,000 | 11/26/2013 | AMEX - David Binter |
| 1,000 | 12/26/2013 | AMEX - David Binter |
| 1,000 | 2/3/2014 | AMEX - David Binter |
| 1,000 | 3/25/2014 | AMEX - David Binter |
| 1,000 | 4/25/2014 | AMEX - David Binter |
| 1,000 | 6/26/2014 | AMEX - David Binter |
| 8,000 | | |

B7 (Official Form 7) (04/13)
9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  __August  6, 2014_____          Signature   __/s/ David I. Binter_____
                                                                                                              David I. Binter
                                                                                                              President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Neuma, Inc.** _____  Case No.  **14-26015**
_____
Debtor(s)   Chapter  **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 25,000.00 |
| Prior to the filing of this statement I have received | $ | 25,000.00 ** |
| Balance Due | $ | 0.00 ** |

**\*\* Further compensation to be paid per Order of Court**

2.  $ **1,717.00**  of the filing fee has been paid.

3.  The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

4.  The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **August 6, 2014** _____

**/s/ SCOTT R. CLAR** _____
**SCOTT R. CLAR**
**Crane, Heyman, Simon, Welch & Clar**
**Suite 3705**
**135 South LaSalle Street**
**Chicago, IL 60603-4297**
**312-641-6777  Fax: 312-641-7114**

---

LAW OFFICES

# CRANE, HEYMAN, SIMON, WELCH & CLAR

EUGENE CRANE
ARTHUR G. SIMON
DAVID K. WELCH
SCOTT R. CLAR
JEFFREY C. DAN

JOHN H. REDFIELD
BRIAN P. WELCH

GLENN R. HEYMAN, OF COUNSEL
THOMAS W. GOEDERT, OF COUNSEL

SUITE 3705
135 SOUTH LASALLE STREET
CHICAGO, ILLINOIS 60603-4297

(312) 641-6777
FAX (312) 641-7114

WWW.CRANEHEYMAN.COM

May 12, 2014

**VIA EMAIL** - david@neumainc.com

David Binter
Neuma, Inc.
4709 W. Golf Road, Suite 525
Skokie, IL 60077

Re:   Chapter 11 Representation of Neuma, Inc. ("Debtor")

Dear Mr. Binter:

This letter is intended to confirm the agreement reached with you concerning the retention of the law firm of Crane, Heyman, Simon, Welch & Clar ("CHSWC") in connection with the representation of the Debtor in a Chapter 11 bankruptcy proceeding. After review of this letter, please sign on the signature line provided acknowledging your understanding of the terms of our retention.

The Debtor has agreed to pay CHSWC the sum of $25,000.00 as an advance payment retainer for this engagement. In consideration of the payment of this retainer, CHSWC agrees to provide legal services on the Debtor's behalf in connection with the matters upon which CHSWC has been retained. Unless otherwise billed directly to the Debtor, any costs incurred during our representation shall be subject to reimbursement from the Debtor.

This retainer will not be held in the client trust account of CHSWC, and will be treated as income by CHSWC upon its receipt, whereupon it will be deposited into the general account of CHSWC. This retainer is the property of CHSWC and the Debtor retains no legal or equitable interest in the retainer. In the event that the legal services and expenses incurred exceed this retainer, it is understood that CHSWC shall be entitled to additional monies to account for the difference.

It is understood that due to the nature of the representation and the substantial risk to CHSWC that CHSWC may receive no further fees, CHSWC is unwilling to represent the Debtor without the payment of such advance payment retainer and that the decision to pay an advance payment retainer to CHSWC was the Debtor's choice, after consideration of other retainer options. You acknowledge that the specific purpose of such advance payment retainer is to assure the Debtor of legal representation at least until such time as the retainer is exhausted, and that the advantage to the Debtor of such a retainer is that it provides such assurance by reducing the risk of creditor attachment, and without the necessity of seeking any court and/or creditor approval with respect to same. CHSWC will

LAW OFFICES

# CRANE, HEYMAN, SIMON, WELCH & CLAR

David Binter
May 12, 2014
Page Two

commence its representation of the Debtor upon payment of this advance payment retainer.

For your information the current hourly rates for CHSWC are as follows:

| | |
|---|---|
| Eugene Crane..................... | $495 |
| Arthur G. Simon................. | $490 |
| David K. Welch.................. | $490 |
| Scott R. Clar..................... | $490 |
| Jeffrey C. Dan.................... | $415 |
| John H. Redfield................. | $390 |
| Brian P. Welch.................... | $295 |
| Thomas W. Goedert .......... | $425 |

The above hourly rates are subject to change on January 1 of each year. The Debtor will be charged the hourly rates in existence at the time of billing by CHSWC.

Please sign and return this letter to me by return email as soon as possible. Thank you for the opportunity to be of service. We look forward to a successful relationship with you. Should there be any questions concerning our representation, please do not hesitate to contact me.

Very truly yours,

CRANE, HEYMAN, SIMON, WELCH & CLAR

By: _____
Scott R. Clar

SRC/mjo

**AGREED, ACCEPTED AND UNDERSTOOD:**

NEUMA, INC.

By: _____
David Binter, President